**EXHIBIT A-1**

Basic Energy Services, L.P.

vs.

Z2, LLC, et al.

Z2, LLC – Big Foot Olmos B Sand Unit Lease

**STATEMENT OF LIEN AND AFFIDAVIT**

| | |
|---|---|
| STATE OF TEXAS | § |
| COUNTY OF FRIO | § |

Mike Dye, being of lawful age, and upon first being duly sworn, does under oath depose and state:

1. That Mike Dye is the Director-Financial Services of **Basic Energy Services, L.P.**, hereinafter referred to as "CLAIMANT", and whose address is 500 West Illinois, Midland, Texas 79701.

2. That he is authorized and empowered to execute and file this Affidavit.

3. That CLAIMANT, having furnished materials and equipment and/or performed labor and services for and in connection with the digging, drilling, torpedoing, operating, completing, maintaining or repairing of an oil/gas well on the oil, gas, and mineral leasehold hereinafter described, makes this Affidavit pursuant to TEX. PROP. CODE ANN. SS56.021, et seq. (Supp. 1984) for the purpose of perfecting a lien upon the oil, gas, and mineral leasehold hereinafter described, including all property thereon as provided in TEX. PROP. Code ANN. SS56.003 (Supp. 1984) to secure the amount of CLAIMANT's claim.

4. That  Z2, LLC, located at 610 NE Jensen Beach Blvd., Jensen Beach, Florida 34957, and any and all persons or entities asserting an interest by virtue of an assignment not recorded in the real property records or unknown to Claimant at the time Claimant provided goods or services on the subject property, as well as all owners as listed in the attached Exhibit 'A', are the owners or reputed owners in and to an oil, gas, and mineral lease or leases covering and describing the lands located in Frio  County, Texas described in the attached Exhibit 'B', which is incorporated herein by reference against which this lien is claimed.

5. That under a contract with Maverick Energy Group, Inc., 321 Isbell Road, Fort Worth, Texas 76114, et al., CLAIMANT did furnish materials, machinery or supplies and/or perform labor and services from 02/24/2009 through and including 09/27/2009 for and in connection with the digging, drilling, torpedoing, operating, completing, maintaining or repairing of an oil and/or gas well then being owned or reputedly owned  and/or operated by Z2, LLC., et al.  Said lease is being known as the Big Foot Olmos B Sand Unit Lease, located in Frio County, Texas on the real property described in the attached Exhibit 'B'.

6. The true and correct amount claimed by CLAIMANT is **$72,872.32**  not including any applicable interest as provided under the terms of the agreement between the parties or under TEX. REV. CIV. STAT. ANN. Art. 5069-1.03, that said amount is just reasonable, due and unpaid and that all just and lawful payments, offsets, and credits have been allowed.  Attached hereto, marked as Exhibit 'C' and incorporated herein by this reference, is an itemized statement of account showing thereon the materials furnished and labor performed by CLAIMANT on the dates and in the amounts shown thereon.  This lien claim for the amount state above is upon the oil, gas, and mineral leasehold, any well or wells located thereon, along with all personal property, equipment, buildings, appurtenances, pipelines, right-of-ways, etc., located thereon and used or obtained in

connection therewith, and other items of property in accordance with TEX. PROP. CODE ANN. SS56.0003 (Supp. 1984).

7. The due notice was given by CLAIMANT of said account and lien claim (if required) in accordance with TEX. PROP. CODE ANN. SS56.021, SS56.023 (Supp. 1984) by mail to the mineral property owners described herein, a copy of which is attached hereto, marked as Exhibit 'D' and incorporated herein by this reference.

8. That not more than six (6) months have elapsed since the indebtedness for the performance of such labor, and services and/or the furnishing of such material and supplies has accrued.


CLAIMANT RESERVES THE RIGHT TO FILE AN AMENDED LIEN.

―――――――――――――――――――――――――――――――――――

The remainder of this page has been left blank intentionally.

―――――――――――――――――――――――――――――――――――

BASIC ENERGY SERVICES, L.P.

BY: _____

Mike Dye, Director-Financial Services

STATE OF TEXAS                §

COUNTY OF MIDLAND    §

BEFORE ME, the undersigned authority, on this day personally appeared Mike Dye, Director-Financial Services, Affiant, of Basic Energy Services, L.P. and who being by me first duly sworn, did state upon his oath that he has read the foregoing statement and that the facts set out above are true and correct and that the facts set out in the attached exhibits are within the knowledge of the Affiant, just and true, and that the amounts claimed therein are due, and that all just and lawful offsets, payments, and credits have been allowed.

_____

Affiant:  Mike Dye, Director-Financial

Services

SUBSCRIBED AND SWORN TO before me on this 12th day of January, 2010.

Amanda Francine Mertink

NOTARY PUBLIC

Amanda Francine Mertink
My Commission Expires
11/25/2013

THE STATE OF TEXAS          §

THE COUNTY OF MIDLAND  §

BEFORE ME, the undersigned authority, on this day personally appeared Mike Dye, Director-Financial Services, known to me to be the person whose name is subscribed to the foregoing instrument, and acknowledged to me that he executed the same for the purposes and consideration therein expressed, in the capacity therein stated and as the act and deed of said company.

Give under my hand and seal of office this 12th day of January, 2010.

Amanda Francine Mertink

NOTARY PUBLIC

Amanda Francine Mertink
My Commission Expires
11/25/2013

# EXHIBIT 'A'

To the best of CLAIMANT'S knowledge, the owners and/or reputed owners of the Big Foot Olmos B Sand Unit LeaseRRC lease #03380,  located in Frio County, Texas includes, but is not limited to the following:

Z2, LLC
610 NE Jensen Beach Blvd.
Jensen Beach, FL  23957


End of Exhibit 'A'

# EXHIBIT B

That certain oil, gas, or mineral lease, containing 4,848.5 acres, more or less, being the same lease by and between Exco Resources, Inc., ASSIGNOR, and Z2, LLC, ASSIGNEE, in that certain Assignment of oil and Gas Lease recorded in Volume 1015, Page 585 of the Deed Records of Frio County, Texas.  Same lease being the RRC Lease #03380, is further described in the attached Survey Plat.

Work was performed by CLAIMANT included, but is not limited to the following wellbore(s):

163-00928
163-00922
163-00929
163-00527
163-00935
163-00946
163-00943
163-00516
163-00967
163-00442
163-80245
163-00992
163-00366
163-00338
163-00331
163-00353
163-01740
163-00084
163-00351
163-00337
163-00990
163-00336
163-01028
163-00227
163-00381
163-00233
163-00330
163-33168
163-33172
163-00354
163-00284



EXHIBIT "B"



| PAGE | CUST NO | INVOICE DATE |
|---|---|---|
| 1 of 1 | 1002634 | 03/30/2009 |

**INVOICE NUMBER**

**1508 - 90012717**

**Pearsall**          (830) 334-4010

BILL TO:
MAVERICK ENERGY GROUP
PO Box: 79
BIGFOOT
TX US     78005
ATTN:

JOB SITE:
LEASE NAME          Jane Burns/295-I
LOCATION
COUNTY              FRIO
STATE               TX
JOB DESCRIPTION     Swabbing Rig
JOB CONTACT

| JOB # | EQUIPMENT # | PURCHASE ORDER NO. | TERMS | DUE DATE |
|---|---|---|---|---|
| 40003939 | | | Net - 30 days | 04/29/2009 |

| | QTY | U of M | UNIT PRICE | INVOICE AMOUNT |
|---|---|---|---|---|
| *For Service Dates: 03/30/2009 to 03/31/2009* | | | | |
| 0040003939 | | | | |
| 1610495120 Swabbing Rig 03/30/2009 | | | | |
| Rig with Crew | 10.00 | HR | 120.00 | 1,200.00 |
| Miscellaneous | 1.00 | EA | 75.00 | 75.00 |
| swab trlr | | | | |
| Travel Time | 1.00 | HR | 80.00 | 80.00 |
| Rubber-Oil Saver | 2.00 | EA | 45.00 | 90.00 |
| Rubber-Swab Cups | 2.00 | EA | 5.00 | 10.00 |
| 1610495121 Swabbing Rig 03/31/2009 | | | | |
| Rig with Crew | 9.50 | HR | 120.00 | 1,140.00 |
| Miscellaneous | 1.00 | EA | 75.00 | 75.00 |
| swab trlr | | | | |
| Travel Time | 2.00 | HR | 80.00 | 160.00 |
| Rubber-Oil Saver | 2.00 | EA | 45.00 | 90.00 |
| Rubber-Swab Cups | 2.00 | EA | 35.00 | 70.00 |

**EXHIBIT "C"**

VOL 0069 PAGE 391

| PLEASE REMIT TO: | SEND OTHER CORRESPONDENCE TO: | | |
|---|---|---|---|
| BASIC ENERGY SERVICES,LP | BASIC ENERGY SERVICES,LP | SUB TOTAL | 2,990.00 |
| PO BOX 841903 | PO BOX 10460 | TAX | 0.00 |
| DALLAS,TX 75284-1903 | MIDLAND,TX 79702 | INVOICE TOTAL | 2,990.00 |

| PAGE | CUST NO | INVOICE DATE |
|---|---|---|
| 1 of 1 | 1002634 | 04/01/2009 |

**INVOICE NUMBER**

**1508 - 90012780**

**Pearsall**        (830) 334-4010

| | | | |
|---|---|---|---|
| **B**<br>**I**<br>**L**<br>**L**<br><br>**T**<br>**O** | MAVERICK ENERGY GROUP<br>PO Box: 79<br>BIGFOOT<br>TX US    78005<br>ATTN: | **J**<br>**O**<br>**B**<br><br>**S**<br>**I**<br>**T**<br>**E** | LEASE NAME        Jane Burns #271<br>LOCATION<br>COUNTY            Frio<br>STATE             TX<br>JOB DESCRIPTION   Swabbing Rig<br>JOB CONTACT |

| JOB # | EQUIPMENT # | PURCHASE ORDER NO. | TERMS | DUE DATE |
|---|---|---|---|---|
| 40006511 | 1640 | | Net - 30 days | 05/01/2009 |

| | QTY | U of M | UNIT PRICE | INVOICE AMOUNT |
|---|---|---|---|---|
| ***For Service Dates: 04/01/2009 to 04/03/2009*** | | | | |
| 0040006511 | | | | |
| 150800176A Swabbing Rig 04/01/2009 | | | | |
| Rig with Crew | 9.50 | HR | 120.00 | 1,140.00 |
| Travel Time | 2.00 | HR | 80.00 | 160.00 |
| Miscellaneous | 1.00 | EA | 75.00 | 75.00 |
| swab trlr | | | | |
| Rubber-Swab Cups | 2.00 | EA | 35.00 | 70.00 |
| Rubber-Oil Saver | 2.00 | EA | 45.00 | 90.00 |
| 150800177A Swabbing Rig 04/02/2009 | | | | |
| Rig with Crew | 9.50 | HR | 120.00 | 1,140.00 |
| Travel Time | 2.00 | HR | 80.00 | 160.00 |
| Miscellaneous | 1.00 | EA | 75.00 | 75.00 |
| SWABB TRLR | | | | |
| Rubber-Oil Saver | 2.00 | EA | 35.00 | 70.00 |
| Rubber-Wipers | 2.00 | EA | 45.00 | 90.00 |
| 150800178A Swabbing Rig 04/03/2009 | | | | |
| Rig with Crew | 3.50 | HR | 120.00 | 420.00 |
| Travel Time | 1.00 | HR | 80.00 | 80.00 |
| Miscellaneous | 1.00 | EA | 75.00 | 75.00 |
| SWAB TRLR | | | | |
| Rubber-Swab Cups | 2.00 | EA | 35.00 | 70.00 |

**EXHIBIT "C"**

| PLEASE REMIT TO: | SEND OTHER CORRESPONDENCE TO: | | |
|---|---|---|---|
| BASIC ENERGY SERVICES,LP<br>PO BOX 841903<br>DALLAS,TX 75284-1903 | BASIC ENERGY SERVICES,LP<br>PO BOX 10460<br>MIDLAND, TX 79702 | SUB TOTAL | 3,715.00 |
| | | TAX | 0.00 |
| | | INVOICE TOTAL | 3,715.00 |

| PAGE | CUST NO | INVOICE DATE |
|---|---|---|
| 1 of 1 | 1002634 | 04/21/2009 |

**INVOICE NUMBER**

**1508 - 90012787**

**Pearsall**          (830) 334-4010

B  MAVERICK ENERGY GROUP
I  PO Box: 79
L  BIGFOOT
T  TX US      78005
O  ATTN:

| J O B   S I T E | | |
|---|---|---|
| LEASE NAME | 218 | |
| LOCATION | | |
| COUNTY | Frio | |
| STATE | TX | |
| JOB DESCRIPTION | Srvc Work using WS Rig | |
| JOB CONTACT | | |

| JOB # | EQUIPMENT # | PURCHASE ORDER NO. | TERMS | DUE DATE |
|---|---|---|---|---|
| 40015611 | | | Net - 30 days | 05/21/2009 |

| | QTY | U of M | UNIT PRICE | INVOICE AMOUNT |
|---|---|---|---|---|
| *For Service Dates: 04/06/2009 to 04/06/2009* | | | | |
| 0040015611 | | | | |
| 150800180A Srvc Work using WS Rig 04/06/2009 | | | | |
| Rig with Crew | 9.50 | HR | 120.00 | 1,140.00 T |
| Travel Time | 2.00 | HR | 80.00 | 160.00 T |
| Miscellaneous | 1.00 | EA | 75.00 | 75.00 T |
| SWAB TRLR | | | | |
| Rubber-Swab Cups | 4.00 | EA | 35.00 | 140.00 T |
| Rubber-Oil Saver | 2.00 | EA | 45.00 | 90.00 T |

**EXHIBIT "C"**

| PLEASE REMIT TO: | SEND OTHER CORRESPONDENCE TO: | | |
|---|---|---|---|
| BASIC ENERGY SERVICES,LP | BASIC ENERGY SERVICES,LP | SUB TOTAL | 1,605.00 |
| PO BOX 841903 | PO BOX 10460 | TAX | 132.41 |
| DALLAS,TX 75284-1903 | MIDLAND,TX 79702 | INVOICE TOTAL | 1,737.41 |

| PAGE | CUST NO | INVOICE DATE |
|------|---------|--------------|
| 1 of 1 | 1002634 | 04/21/2009 |

**INVOICE NUMBER**

**1508 - 90012794**

Pearsall          (830) 334-4010

B MAVERICK ENERGY GROUP
I PO Box: 79
L BIGFOOT
L TX US     78005
T
o ATTN:

| J | LEASE NAME | 219-U |
| O | LOCATION | |
| B | COUNTY | Frio |
| S | STATE | TX |
| I | JOB DESCRIPTION | Srvc Work using WS Rig |
| T | JOB CONTACT | |
| E | | |

| JOB # | EQUIPMENT # | PURCHASE ORDER NO. | TERMS | DUE DATE |
|-------|-------------|--------------------|-------|----------|
| 40015607 | | | Net - 30 days | 05/21/2009 |

| | QTY | U of M | UNIT PRICE | INVOICE AMOUNT |
|---|-----|--------|------------|----------------|
| *For Service Dates: 04/03/2009 to 04/03/2009* | | | | |
| 0040015607 | | | | |
| 150800179A Srvc Work using WS Rig 04/03/2009 | | | | |
| Rig with Crew | 8.00 | HR | 120.00 | 960.00 T |
| Travel Time | 1.00 | HR | 80.00 | 80.00 T |
| Rubber-Swab Cups | 6.00 | EA | 35.00 | 210.00 T |
| Rubber-Oil Saver | 2.00 | EA | 45.00 | 90.00 T |

**EXHIBIT "C"**

VOL 0069 PAGE 394

| PLEASE REMIT TO: | SEND OTHER CORRESPONDENCE TO: | | |
|------------------|-------------------------------|---|---|
| BASIC ENERGY SERVICES,LP | BASIC ENERGY SERVICES,LP | SUB TOTAL | 1,340.00 |
| PO BOX 841903 | PO BOX 10460 | TAX | 110.55 |
| DALLAS, TX 75284-1903 | MIDLAND, TX 79702 | INVOICE TOTAL | 1,450.55 |

| PAGE | CUST NO | INVOICE DATE |
|---|---|---|
| 1 of 1 | 1002634 | 04/08/2009 |

**INVOICE NUMBER**

**1508 - 90013311**

**Pearsall**          **(830) 334-4010**

B MAVERICK ENERGY GROUP
I PO Box: 79
L BIGFOOT
  TX US      78005
T
o ATTN:

| | |
|---|---|
| J<br>O<br>B | LEASE NAME |
| | LOCATION |
| S | COUNTY |
| I | STATE |
| T | JOB DESCRIPTION |
| E | JOB CONTACT |

| | |
|---|---|
| LEASE NAME | JANE BURNS #271 |
| LOCATION | |
| COUNTY | FRIO |
| STATE | TX |
| JOB DESCRIPTION | Hauling Rig Equipment |
| JOB CONTACT | |

| JOB # | EQUIPMENT # | PURCHASE ORDER NO. | TERMS | DUE DATE |
|---|---|---|---|---|
| 40009181 | | | Net - 30 days | 05/08/2009 |

| | QTY | U of M | UNIT PRICE | INVOICE AMOUNT |
|---|---|---|---|---|
| **For Service Dates: 04/03/2009 to 04/03/2009** | | | | |
| 0040009181 | | | | |
|   150800032B Hauling Rig Equipment 04/03/2009 | | | | |
|   Winch Truck Service - Hrly | 2.50 | HR | 75.00 | 187.50 T |
|   Additional Labor | 2.50 | HR | 25.00 | 62.50 T |

# EXHIBIT "C"

| PLEASE REMIT TO: | SEND OTHER CORRESPONDENCE TO: | | |
|---|---|---|---|
| BASIC ENERGY SERVICES,LP<br>PO BOX 841903<br>DALLAS,TX 75284-1903 | BASIC ENERGY SERVICES,LP<br>PO BOX 10460<br>MIDLAND,TX 79702 | SUB TOTAL | 250.00 |
| | | TAX | 20.63 |
| | | INVOICE TOTAL | 270.63 |

| PAGE | CUST NO | INVOICE DATE |
|---|---|---|
| 1 of 1 | 1002634 | 05/12/2009 |

| INVOICE NUMBER |
|---|
| 1508 - 90022961 |

Pearsall          (830) 334-4010

B  MAVERICK ENERGY GROUP
I  PO Box: 79
L  BIGFOOT
L  TX US    78005
T
O  ATTN:

| J O B   S I T E | |
|---|---|
| LEASE NAME | JANE BURNS 294-I |
| LOCATION | |
| COUNTY | FRIO |
| STATE | TX |
| JOB DESCRIPTION | WS Equipment Hauling |
| JOB CONTACT | |

| JOB # | EQUIPMENT # | PURCHASE ORDER NO. | TERMS | DUE DATE |
|---|---|---|---|---|
| 40030857 | 10701-0 | | Net - 30 days | 06/11/2009 |

| | QTY | U of M | UNIT PRICE | INVOICE AMOUNT |
|---|---|---|---|---|
| *For Service Dates: 05/17/2009 to 05/17/2009* | | | | |
| 0040030857 | | | | |
| 150800047B WS Equipment Hauling 05/17/2009 | | | | |
| Winch Truck Service - Hrly | 2.50 | HR | 75.00 | 187.50 |
| Additional Labor | 2.50 | HR | 25.00 | 62.50 |

**EXHIBIT "C"**

VOL 0069 PAGE 396

| PLEASE REMIT TO: | SEND OTHER CORRESPONDENCE TO: | | |
|---|---|---|---|
| | | SUB TOTAL | 250.00 |
| BASIC ENERGY SERVICES,LP | BASIC ENERGY SERVICES,LP | TAX | 0.00 |
| PO BOX 841903 | PO BOX 10460 | INVOICE TOTAL | 250.00 |
| DALLAS,TX 75284-1903 | MIDLAND,TX 79702 | | |

| PAGE | CUST NO | INVOICE DATE |
|---|---|---|
| 1 of 1 | 1002634 | 05/12/2009 |

| INVOICE NUMBER |
|---|
| 1508 - 90023285 |

Pearsall     (830) 334-4010

B MAVERICK ENERGY GROUP
I PO Box: 79
L BIGFOOT
L
T TX US    78005
O ATTN:

| J O B   S I T E | | |
|---|---|---|
| LEASE NAME | JANE BURNS #271 | |
| LOCATION | | |
| COUNTY | FRIO | |
| STATE | TX | |
| JOB DESCRIPTION | Hauling Rig Equipment | |
| JOB CONTACT | | |

| JOB # | EQUIPMENT # | PURCHASE ORDER NO. | TERMS | DUE DATE |
|---|---|---|---|---|
| 40009181 | | | Net - 30 days | 06/11/2009 |

| | QTY | U of M | UNIT PRICE | INVOICE AMOUNT |
|---|---|---|---|---|
| *For Service Dates: 04/02/2009 to 04/02/2009* | | | | |
| 0040009181 | | | | |
| 150800029B Hauling Rig Equipment 04/02/2009 | | | | |
| Winch Truck Service - Hrly | 2.50 | HR | 75.00 | 187.50 T |
| Additional Labor | 2.50 | HR | 25.00 | 62.50 T |

## EXHIBIT "C"

VOL 0069 PAGE 397

*this is net paid*

| PLEASE REMIT TO: | SEND OTHER CORRESPONDENCE TO: | | |
|---|---|---|---|
| BASIC ENERGY SERVICES,LP | BASIC ENERGY SERVICES, LP | SUB TOTAL | 250.00 |
| PO BOX 841903 | PO BOX 10460 | TAX | 20.63 |
| DALLAS,TX 75284-1903 | MIDLAND, TX 79702 | INVOICE TOTAL | 270.63 |

| PAGE | CUST NO | INVOICE DATE |
|------|---------|--------------|
| 1 of 1 | 1002634 | 05/12/2009 |

| INVOICE NUMBER |
|----------------|
| 1508 - 90023304 |

Pearsall      (830) 334-4010

B   MAVERICK ENERGY GROUP
I   PO Box: 79
L
L   BIGFOOT
    TX US    78005
T
O   ATTN:

J O B    S I T E

| | |
|---|---|
| LEASE NAME | Jane Burns 219 U |
| LOCATION | |
| COUNTY | Frio |
| STATE | TX |
| JOB DESCRIPTION | WS Equipment Hauling |
| JOB CONTACT | |

| JOB # | EQUIPMENT # | PURCHASE ORDER NO. | TERMS | DUE DATE |
|-------|-------------|--------------------|-------|----------|
| 40022127 | | | Net - 30 days | 06/11/2009 |

| | QTY | U of M | UNIT PRICE | INVOICE AMOUNT |
|---|-----|--------|------------|----------------|
| *For Service Dates: 04/01/2009 to 04/01/2009* | | | | |
| | | | | |
| 0040022127 | | | | |
| | | | | |
| 150800028B WS Equipment Hauling 04/01/2009 | | | | |
| | | | | |
| Winch Truck Service - Hrly | 2.50 | HR | 75.00 | 187.50 |
| Additional Labor | 2.50 | HR | 25.00 | 62.50 |

EXHIBIT "C"

VOL 0069 PAGE 398

| PLEASE REMIT TO: | SEND OTHER CORRESPONDENCE TO: | | |
|------------------|-------------------------------|---|---|
| BASIC ENERGY SERVICES,LP | BASIC ENERGY SERVICES, LP | SUB TOTAL | 250.00 |
| PO BOX 841903 | PO BOX 10460 | TAX | 0.00 |
| DALLAS,TX 75284-1903 | MIDLAND, TX 79702 | INVOICE TOTAL | 250.00 |

| PAGE | CUST NO | INVOICE DATE |
|------|---------|--------------|
| 1 of 1 | 1002634 | 05/12/2009 |

**INVOICE NUMBER**

**1508 - 90023328**

**Pearsall**        **(830) 334-4010**

| | | J O B | | |
|---|---|---|---|---|
| **B** | MAVERICK ENERGY GROUP | | **LEASE NAME** | Jane Burns 243-A |
| **I** | PO Box: 79 | | **LOCATION** | |
| **L** | BIGFOOT | **S** | **COUNTY** | Frio |
| **L** | TX US    78005 | **I** | **STATE** | TX |
| **T** | | **T** | **JOB DESCRIPTION** | WS Equipment Hauling |
| **O** | ATTN: | **E** | **JOB CONTACT** | |

| JOB # | EQUIPMENT # | PURCHASE ORDER NO. | TERMS | DUE DATE |
|-------|-------------|--------------------|-------|----------|
| 40022128 | | | Net - 30 days | 06/11/2009 |

| | QTY | U of M | UNIT PRICE | INVOICE AMOUNT |
|---|-----|--------|-----------|----------------|
| *For Service Dates: 04/01/2009 to 04/01/2009* | | | | |
| 0040022128 | | | | |
| 150800027B WS Equipment Hauling 04/01/2009 | | | | |
| Winch Truck Service - Hrly | 2.50 | HR | 75.00 | 187.50 |
| Additional Labor | 2.50 | HR | 25.00 | 62.50 |

# EXHIBIT "C"

VOL 0069 PAGE 399

| PLEASE REMIT TO: | SEND OTHER CORRESPONDENCE TO: | | |
|------------------|-------------------------------|---|---|
| BASIC ENERGY SERVICES,LP | BASIC ENERGY SERVICES,LP | SUB TOTAL | 250.00 |
| PO BOX 841903 | PO BOX 10460 | TAX | 0.00 |
| DALLAS,TX 75284-1903 | MIDLAND, TX 79702 | INVOICE TOTAL | 250.00 |

| PAGE | CUST NO | INVOICE DATE |
|---|---|---|
| 1 of 1 | 1002634 | 05/12/2009 |

**INVOICE NUMBER**

**1508 - 90023343**

**Pearsall**      **(830) 334-4010**

B MAVERICK ENERGY GROUP
I PO Box: 79
L BIGFOOT
L TX US     78005
T
o ATTN:

| J | LEASE NAME | Jane Burns #50 |
|---|---|---|
| O | LOCATION | |
| B | COUNTY | Frio |
| S | STATE | TX |
| I | JOB DESCRIPTION | WS Equipment Hauling |
| T | JOB CONTACT | |
| E | | |

| JOB # | EQUIPMENT # | PURCHASE ORDER NO. | TERMS | DUE DATE |
|---|---|---|---|---|
| 40010481 | | | Net - 30 days | 06/11/2009 |

| | QTY | U of M | UNIT PRICE | INVOICE AMOUNT |
|---|---|---|---|---|
| *For Service Dates: 04/02/2009 to 04/02/2009* | | | | |
| 0040010481 | | | | |
| 150800030B WS Equipment Hauling 04/02/2009 | | | | |
| Winch Truck Service - Hrly | 2.50 | HR | 75.00 | 187.50 |
| Additional Labor | 2.50 | HR | 25.00 | 62.50 |

# EXHIBIT "C"

VOL 0069 PAGE 400

| PLEASE REMIT TO: | SEND OTHER CORRESPONDENCE TO: | | |
|---|---|---|---|
| BASIC ENERGY SERVICES,LP | BASIC ENERGY SERVICES,LP | SUB TOTAL | 250.00 |
| PO BOX 841903 | PO BOX 10460 | TAX | 0.00 |
| DALLAS,TX 75284-1903 | MIDLAND,TX 79702 | INVOICE TOTAL | 250.00 |

| PAGE | CUST NO | INVOICE DATE |
|------|---------|--------------|
| 1 of 1 | 1002634 | 05/12/2009 |

**INVOICE NUMBER**

**1508 - 90023381**

**Pearsall**　　　　(830) 334-4010

**B I L L T o**
MAVERICK ENERGY GROUP
PO Box: 79
BIGFOOT
TX US　　78005
ATTN:

**J O B  S I T E**

| | |
|--|--|
| LEASE NAME | 244-A |
| LOCATION | |
| COUNTY | Frio |
| STATE | TX |
| JOB DESCRIPTION | WS Equipment Hauling |
| JOB CONTACT | |

| JOB # | EQUIPMENT # | PURCHASE ORDER NO. | TERMS | DUE DATE |
|-------|-------------|--------------------|-------|----------|
| 40014983 | | | Net - 30 days | 06/11/2009 |

| | QTY | U of M | UNIT PRICE | INVOICE AMOUNT |
|--|-----|--------|------------|----------------|
| *For Service Dates: 04/06/2009 to 04/06/2009* | | | | |
| 0040014983 | | | | |
| 150800038B WS Equipment Hauling 04/06/2009 | | | | |
| Winch Truck Service - Hrly | 2.50 | HR | 75.00 | 187.50 |
| Additional Labor | 2.50 | HR | 25.00 | 62.50 |

**EXHIBIT "C"**

| PLEASE REMIT TO: | SEND OTHER CORRESPONDENCE TO: | | |
|------------------|-------------------------------|--|--|
| BASIC ENERGY SERVICES,LP | BASIC ENERGY SERVICES,LP | SUB TOTAL | 250.00 |
| PO BOX 841903 | PO BOX 10460 | TAX | 0.00 |
| DALLAS,TX 75284-1903 | MIDLAND, TX 79702 | INVOICE TOTAL | 250.00 |

| PAGE | CUST NO | INVOICE DATE |
|---|---|---|
| 1 of 1 | 1002634 | 05/12/2009 |

| INVOICE NUMBER |
|---|
| 1508 - 90023399 |

Pearsall          (830) 334-4010

**B** MAVERICK ENERGY GROUP
**I** PO Box: 79
**L** BIGFOOT
**T** TX US     78005
**O** ATTN:

**J**
**O**
**B**

**S**
**I**
**T**
**E**

| LEASE NAME | 194-I |
|---|---|
| LOCATION | |
| COUNTY | Frio |
| STATE | TX |
| JOB DESCRIPTION | WS Equipment Hauling |
| JOB CONTACT | |

| JOB # | EQUIPMENT # | PURCHASE ORDER NO. | TERMS | DUE DATE |
|---|---|---|---|---|
| 40014979 | | | Net - 30 days | 06/11/2009 |

| | QTY | U of M | UNIT PRICE | INVOICE AMOUNT |
|---|---|---|---|---|
| *For Service Dates: 04/06/2009 to 04/06/2009* | | | | |
| | | | | |
| 0040014979 | | | | |
| | | | | |
| 150800037B WS Equipment Hauling 04/06/2009 | | | | |
| | | | | |
| Winch Truck Service - Hrly | 2.50 | HR | 75.00 | 187.50 |
| Additional Labor | 2.50 | HR | 25.00 | 62.50 |

# EXHIBIT "C"

VOL 0 0 6 9 PAGE 4 0 2

| PLEASE REMIT TO: | SEND OTHER CORRESPONDENCE TO: | | |
|---|---|---|---|
| BASIC ENERGY SERVICES,LP | BASIC ENERGY SERVICES,LP | SUB TOTAL | 250.00 |
| PO BOX 841903 | PO BOX 10460 | TAX | 0.00 |
| DALLAS,TX 75284-1903 | MIDLAND,TX 79702 | INVOICE TOTAL | 250.00 |

| PAGE | CUST NO | INVOICE DATE |
|---|---|---|
| 1 of 1 | 1002634 | 05/12/2009 |

**INVOICE NUMBER**

**1508 - 90023434**

**Pearsall          (830) 334-4010**

B MAVERICK ENERGY GROUP
I PO Box: 79
L BIGFOOT
T TX US        78005
O ATTN:

| J O B   S I T E |  |
|---|---|
| LEASE NAME | JANE BURNS 35-I |
| LOCATION | |
| COUNTY | FRIO |
| STATE | TX |
| JOB DESCRIPTION | WS Equipment Hauling |
| JOB CONTACT | |

| JOB # | EQUIPMENT # | PURCHASE ORDER NO. | TERMS | DUE DATE |
|---|---|---|---|---|
| 40031125 | 10701-0 | | Net - 30 days | 06/11/2009 |

| | QTY | U of M | UNIT PRICE | INVOICE AMOUNT |
|---|---|---|---|---|
| *For Service Dates: 05/09/2009 to 05/09/2009* | | | | |
| 0040031125 | | | | |
| 150800318B WS Equipment Hauling 05/09/2009 | | | | |
| Winch Truck Service - Hrly | 2.50 | HR | 75.00 | 187.50 |
| Additional Labor | 2.50 | HR | 25.00 | 62.50 |

# EXHIBIT "C"

VOL 0069 PAGE 403

| PLEASE REMIT TO: | SEND OTHER CORRESPONDENCE TO: | | |
|---|---|---|---|
| BASIC ENERGY SERVICES,LP | BASIC ENERGY SERVICES,LP | SUB TOTAL | 250.00 |
| PO BOX 841903 | PO BOX 10460 | TAX | 0.00 |
| DALLAS,TX 75284-1903 | MIDLAND, TX 79702 | INVOICE TOTAL | 250.00 |

| PAGE | CUST NO | INVOICE DATE |
|---|---|---|
| 1 of 1 | 1002634 | 05/12/2009 |

**INVOICE NUMBER**

**1508 - 90023438**

**Pearsall**      (830) 334-4010

B MAVERICK ENERGY GROUP
I PO Box: 79
L BIGFOOT
L
T TX US      78005
o ATTN:

| | |
|---|---|
| J LEASE NAME | JANE BURNS 219 |
| O LOCATION | |
| B COUNTY | FRIO |
| S STATE | TX |
| I JOB DESCRIPTION | WS Equipment Hauling |
| T JOB CONTACT | |
| E | |

| JOB # | EQUIPMENT # | PURCHASE ORDER NO. | TERMS | DUE DATE |
|---|---|---|---|---|
| 40031133 | 10701-0 | | Net - 30 days | 06/11/2009 |

| | QTY | U of M | UNIT PRICE | INVOICE AMOUNT |
|---|---|---|---|---|
| *For Service Dates: 05/04/2009 to 05/04/2009* | | | | |
| 0040031133 | | | | |
| 150800321B WS Equipment Hauling 05/04/2009 | | | | |
| Winch Truck Service - Hrly | 2.50 | HR | 75.00 | 187.50 |
| Additional Labor | 2.50 | HR | 25.00 | 62.50 |

# EXHIBIT "C"

| | | |
|---|---|---|
| PLEASE REMIT TO: | SEND OTHER CORRESPONDENCE TO: | |
| BASIC ENERGY SERVICES,LP | BASIC ENERGY SERVICES,LP | SUB TOTAL    250.00 |
| PO BOX 841903 | PO BOX 10460 | TAX    0.00 |
| DALLAS,TX 75284-1903 | MIDLAND,TX 79702 | INVOICE TOTAL    250.00 |

| PAGE | CUST NO | INVOICE DATE |
|---|---|---|
| 1 of 1 | 1002634 | 05/12/2009 |

**INVOICE NUMBER**

**1508 - 90023453**

**Pearsall**          (830) 334-4010

B  MAVERICK ENERGY GROUP
I  PO Box: 79
L  BIGFOOT
   TX US      78005
T
O  ATTN:

| | |
|---|---|
| LEASE NAME | JB 347 |
| LOCATION | |
| COUNTY | Frio |
| STATE | TX |
| JOB DESCRIPTION | Trucking-Transferring Flu |
| JOB CONTACT | |

| JOB # | EQUIPMENT # | PURCHASE ORDER NO. | TERMS | DUE DATE |
|---|---|---|---|---|
| 40022818 | | | Net - 30 days | 06/11/2009 |

| | QTY | U of M | UNIT PRICE | INVOICE AMOUNT |
|---|---|---|---|---|
| *For Service Dates: 04/01/2009 to 04/01/2009* | | | | |
| 0040022818 | | | | |
| 150800046C Trucking-Transferring Flu 04/01/2009 | | | | |
| Transport/Vacuum Truck - Hrly | 1.00 | HR | 75.00 | 75.00 |
| 150800048C Trucking-Transferring Flu 04/01/2009 | | | | |
| Transport/Vacuum Truck - Hrly | 2.00 | HR | 75.00 | 150.00 |

# EXHIBIT "C"

| PLEASE REMIT TO: | SEND OTHER CORRESPONDENCE TO: | | |
|---|---|---|---|
| BASIC ENERGY SERVICES,LP | BASIC ENERGY SERVICES,LP | SUB TOTAL | 225.00 |
| PO BOX 841903 | PO BOX 10460 | TAX | 0.00 |
| DALLAS,TX 75284-1903 | MIDLAND, TX 79702 | INVOICE TOTAL | 225.00 |

| PAGE | CUST NO | INVOICE DATE |
|---|---|---|
| 1 of 1 | 1002634 | 05/12/2009 |

**INVOICE NUMBER**

**1508 - 90023499**

**Pearsall**          **(830) 334-4010**

B MAVERICK ENERGY GROUP
I PO Box: 79
L BIGFOOT
T TX US      78005
O ATTN:

| J | LEASE NAME | Jane Burns 34777 |
|---|---|---|
| O | LOCATION | |
| B | COUNTY | Frio |
| S | STATE | TX |
| I | JOB DESCRIPTION | Tanks Rentals |
| T | JOB CONTACT | |
| E | | |

| JOB # | EQUIPMENT # | PURCHASE ORDER NO. | TERMS | DUE DATE |
|---|---|---|---|---|
| 40023723 | | | Net - 30 days | 06/11/2009 |

| | QTY | U of M | UNIT PRICE | INVOICE AMOUNT |
|---|---|---|---|---|
| **_For Service Dates: 03/16/2009 to 03/16/2009_** | | | | |
| 0040023723 | | | | |
|   150800387C Tanks Rentals 03/16/2009 | | | | |
|   Frac Tank-Day Rate | 16.00 | DAY | 40.00 | 640.00 T |
|   TANK 11529 | | | | |
|   150800394C Tanks Rentals 03/16/2009 | | | | |
|   Frac Tank-Day Rate | 16.00 | DAY | 40.00 | 640.00 T |
|   TANK 14049-0 | | | | |

# EXHIBIT "C"

VOL 006 PAGE 406

| PLEASE REMIT TO: | SEND OTHER CORRESPONDENCE TO: | | |
|---|---|---|---|
| BASIC ENERGY SERVICES,LP | BASIC ENERGY SERVICES,LP | SUB TOTAL | 1,280.00 |
| PO BOX 841903 | PO BOX 10460 | TAX | 105.60 |
| DALLAS,TX 75284-1903 | MIDLAND, TX 79702 | INVOICE TOTAL | 1,385.60 |

| PAGE | CUST NO | INVOICE DATE |
|---|---|---|
| 1 of 1 | 1002634 | 05/12/2009 |

**INVOICE NUMBER**

**1508 - 90023507**

**Pearsall**      **(830) 334-4010**

B MAVERICK ENERGY GROUP
I PO Box: 79
L BIGFOOT
L TX US    78005
T
O ATTN:

| | |
|---|---|
| J O B   S I T E | |
| LEASE NAME | JANE BURNS 294-I |
| LOCATION | |
| COUNTY | FRIO |
| STATE | TX |
| JOB DESCRIPTION | Tanks Rentals |
| JOB CONTACT | |

| JOB # | EQUIPMENT # | PURCHASE ORDER NO. | TERMS | DUE DATE |
|---|---|---|---|---|
| 40026695 | | | Net - 30 days | 06/11/2009 |

| | QTY | U of M | UNIT PRICE | INVOICE AMOUNT |
|---|---|---|---|---|
| *For Service Dates: 03/16/2009 to 03/26/2009* | | | | |
| 0040026695 | | | | |
| 150800385C Tanks Rentals 03/16/2009 | | | | |
| Frac Tank-Day Rate<br>tank 10305 | 10.00 | DAY | 40.00 | 400.00 T |
| 150800391C Tanks Rentals 03/26/2009 | | | | |
| Frac Tank-Day Rate<br>tank 11485 | 6.00 | DAY | 40.00 | 240.00 T |

# EXHIBIT "C"

VOL 0069 PAGE 407

| PLEASE REMIT TO: | SEND OTHER CORRESPONDENCE TO: | | |
|---|---|---|---|
| **BASIC ENERGY SERVICES,LP**<br>PO BOX 841903<br>DALLAS,TX 75284-1903 | BASIC ENERGY SERVICES,LP<br>PO BOX 10460<br>MIDLAND, TX 79702 | SUB TOTAL | 640.00 |
| | | TAX | 52.80 |
| | | INVOICE TOTAL | 692.80 |

| PAGE | CUST NO | INVOICE DATE |
|---|---|---|
| 1 of 1 | 1002634 | 05/12/2009 |

**INVOICE NUMBER**

**1508 - 90023528**

**Pearsall**        (830) 334-4010

B MAVERICK ENERGY GROUP
I PO Box: 79
L BIGFOOT
  TX US      78005
T
O ATTN:

J LEASE NAME        JANE BURNS 295-I
O LOCATION
B COUNTY            FRIO
S STATE             TX
I JOB DESCRIPTION   Tanks Rentals
T JOB CONTACT
E

| JOB # | EQUIPMENT # | PURCHASE ORDER NO. | TERMS | DUE DATE |
|---|---|---|---|---|
| 40026038 | | | Net - 30 days | 06/11/2009 |

| | QTY | U of M | UNIT PRICE | INVOICE AMOUNT |
|---|---|---|---|---|
| *For Service Dates: 03/16/2009 to 03/16/2009* | | | | |
| 0040026038 | | | | |
| 150800381C Tanks Rentals 03/16/2009 | | | | |
| Frac Tank-Day Rate TANK 10307 | 16.00 | DAY | 40.00 | 640.00 T |
| 150800390C Tanks Rentals 03/16/2009 | | | | |
| Frac Tank-Day Rate TANK 8307-0 | 16.00 | DAY | 40.00 | 640.00 T |

**EXHIBIT "C"**

VOL 00 b 9 PAGE 4 08

| PLEASE REMIT TO: | SEND OTHER CORRESPONDENCE TO: | | |
|---|---|---|---|
| BASIC ENERGY SERVICES,LP PO BOX 841903 DALLAS,TX 75284-1903 | BASIC ENERGY SERVICES,LP PO BOX 10460 MIDLAND,TX 79702 | SUB TOTAL | 1,280.00 |
| | | TAX | 105.60 |
| | | INVOICE TOTAL | 1,385.60 |

| PAGE | CUST NO | INVOICE DATE |
|---|---|---|
| 1 of 1 | 1002634 | 05/12/2009 |

**INVOICE NUMBER**

**1508 - 90023530**

**Pearsall**          **(830) 334-4010**

B MAVERICK ENERGY GROUP
I PO Box: 79
L BIGFOOT
L
  TX US      78005
T
O ATTN:

| J O B | LEASE NAME | Jane Burns 389-I |
|---|---|---|
| | LOCATION | |
| S I T E | COUNTY | Frio |
| | STATE | TX |
| | JOB DESCRIPTION | Tanks Rentals |
| | JOB CONTACT | |

| JOB # | EQUIPMENT # | PURCHASE ORDER NO. | TERMS | DUE DATE |
|---|---|---|---|---|
| 40023760 | | | Net - 30 days | 06/11/2009 |

| | QTY | U of M | UNIT PRICE | INVOICE AMOUNT |
|---|---|---|---|---|
| *For Service Dates: 03/17/2009 to 03/18/2009* | | | | |
| 0040023760 | | | | |
| 150800392C Tanks Rentals 03/17/2009 | | | | |
| Frac Tank-Day Rate | 15.00 | DAY | 40.00 | 600.00 T |
| TANK 14050 | | | | |
| 150800393C Tanks Rentals 03/18/2009 | | | | |
| Frac Tank-Day Rate | 13.00 | DAY | 40.00 | 520.00 T |
| TANK 11424-0 | | | | |

# EXHIBIT "C"

VOL 0069 PAGE 409

| PLEASE REMIT TO: | SEND OTHER CORRESPONDENCE TO: | | |
|---|---|---|---|
| BASIC ENERGY SERVICES,LP | BASIC ENERGY SERVICES,LP | SUB TOTAL | 1,120.00 |
| PO BOX 841903 | PO BOX 10460 | TAX | 92.40 |
| DALLAS,TX 75284-1903 | MIDLAND, TX 79702 | INVOICE TOTAL | 1,212.40 |

| PAGE | CUST NO | INVOICE DATE |
|---|---|---|
| 1 of 1 | 1002634 | 05/12/2009 |

| INVOICE NUMBER |
|---|
| 1508 - 90023531 |

Pearsall          (830) 334-4010

B  MAVERICK ENERGY GROUP
I  PO Box: 79
L  BIGFOOT
L  TX US    78005
T
O  ATTN:

| | |
|---|---|
| J LEASE NAME | Jane Burns 243-A |
| O LOCATION | |
| B COUNTY | Frio |
| S STATE | TX |
| I JOB DESCRIPTION | Tanks Rentals |
| T JOB CONTACT | |
| E | |

| JOB # | EQUIPMENT # | PURCHASE ORDER NO. | TERMS | DUE DATE |
|---|---|---|---|---|
| 40023749 | | | Net - 30 days | 06/11/2009 |

| | QTY | U of M | UNIT PRICE | INVOICE AMOUNT |
|---|---|---|---|---|
| *For Service Dates: 03/16/2009 to 03/16/2009* | | | | |
| 0040023749 | | | | |
| 150800030C Tanks Rentals 03/16/2009 | | | | |
| Frac Tank-Day Rate | 15.00 | DAY | 40.00 | 600.00 T |
| Miscellaneous | 1.00 | EA | 200.00 | 200.00 T |

EXHIBIT "C"

VOL 0 0 9 PAGE 4 1 0

| PLEASE REMIT TO: | SEND OTHER CORRESPONDENCE TO: | | |
|---|---|---|---|
| BASIC ENERGY SERVICES,LP | BASIC ENERGY SERVICES, LP | SUB TOTAL | 800.00 |
| PO BOX 841903 | PO BOX 10460 | TAX | 66.00 |
| DALLAS,TX 75284-1903 | MIDLAND,TX 79702 | INVOICE TOTAL | 866.00 |

| PAGE | CUST NO | INVOICE DATE |
|------|---------|--------------|
| 1 of 1 | 1002634 | 05/12/2009 |

**INVOICE NUMBER**

**1508 - 90023535**

**Pearsall**          **(830) 334-4010**

B  MAVERICK ENERGY GROUP
I  PO Box: 79
L  BIGFOOT
L  TX US      78005
T
O  ATTN:

| J O B   S I T E | | |
|---|---|---|
| LEASE NAME | Jane Burns 271-I | |
| LOCATION | | |
| COUNTY | Frio | |
| STATE | TX | |
| JOB DESCRIPTION | Tanks Rentals | |
| JOB CONTACT | | |

| JOB # | EQUIPMENT # | PURCHASE ORDER NO. | TERMS | DUE DATE |
|-------|-------------|--------------------|-------|----------|
| 40023785 | | | Net - 30 days | 06/11/2009 |

| | QTY | U of M | UNIT PRICE | INVOICE AMOUNT |
|---|-----|--------|------------|----------------|
| *For Service Dates: 03/16/2009 to 03/16/2009* | | | | |
| 0040023785 | | | | |
| 150800029C Tanks Rentals 03/16/2009 | | | | |
| Frac Tank-Day Rate TANK 259693 | 16.00 | DAY | 40.00 | 640.00 T |
| Frac Tank-Day Rate TANK 265158 | 16.00 | DAY | 40.00 | 640.00 T |

# EXHIBIT "C"

VOL 0069 PAGE 411

PLEASE REMIT TO:          SEND OTHER CORRESPONDENCE TO:

BASIC ENERGY SERVICES,LP   BASIC ENERGY SERVICES,LP
PO BOX 841903              PO BOX 10460
DALLAS,TX 75284-1903       MIDLAND, TX 79702

| | |
|---|---|
| SUB TOTAL | 1,280.00 |
| TAX | 105.60 |
| INVOICE TOTAL | 1,385.60 |

| PAGE | CUST NO | INVOICE DATE |
|------|---------|--------------|
| 1 of 1 | 1002634 | 05/12/2009 |

**INVOICE NUMBER**

**1508 - 90023539**

**Pearsall** (830) 334-4010

B  MAVERICK ENERGY GROUP
I  PO Box: 79
L  BIGFOOT
L  TX US     78005
T
O  ATTN:

| | |
|---|---|
| J O B | LEASE NAME |
| | LOCATION |
| S I T E | COUNTY |
| | STATE |
| | JOB DESCRIPTION |
| | JOB CONTACT |

LEASE NAME       Jane Burns 35-A
LOCATION
COUNTY           Frio
STATE            TX
JOB DESCRIPTION  Tanks Rentals
JOB CONTACT

| JOB # | EQUIPMENT # | PURCHASE ORDER NO. | TERMS | DUE DATE |
|-------|-------------|--------------------|-------|----------|
| 40023782 | | | Net - 30 days | 06/11/2009 |

| | QTY | U of M | UNIT PRICE | INVOICE AMOUNT |
|---|-----|--------|------------|----------------|
| *For Service Dates: 03/16/2009 to 03/16/2009* | | | | |
| 0040023782 | | | | |
| 150800376C Tanks Rentals 03/16/2009 | | | | |
| Frac Tank-Day Rate | 16.00 | DAY | 40.00 | 640.00 T |

**EXHIBIT "C"**

VOL 0069 PAGE 412

| PLEASE REMIT TO: | SEND OTHER CORRESPONDENCE TO: | | |
|------------------|-------------------------------|---|---|
| **BASIC ENERGY SERVICES,LP** | BASIC ENERGY SERVICES,LP | SUB TOTAL | 640.00 |
| PO BOX 841903 | PO BOX 10460 | TAX | 52.80 |
| DALLAS,TX 75284-1903 | MIDLAND, TX 79702 | INVOICE TOTAL | 692.80 |

| PAGE | CUST NO | INVOICE DATE |
|---|---|---|
| 1 of 1 | 1002634 | 05/12/2009 |

| INVOICE NUMBER |
|---|
| 1508 - 90023543 |

Pearsall          (830) 334-4010

B  MAVERICK ENERGY GROUP
I  PO Box: 79
L  BIGFOOT
L  TX US      78005
T
O  ATTN:

| J O B   S I T E | |
|---|---|
| LEASE NAME | Jane Burns 35-I |
| LOCATION | |
| COUNTY | Frio |
| STATE | TX |
| JOB DESCRIPTION | Tanks Rentals |
| JOB CONTACT | |

| JOB # | EQUIPMENT # | PURCHASE ORDER NO. | TERMS | DUE DATE |
|---|---|---|---|---|
| 40023781 | | | Net - 30 days | 06/11/2009 |

| | QTY | U of M | UNIT PRICE | INVOICE AMOUNT |
|---|---|---|---|---|
| *For Service Dates: 03/16/2009 to 03/16/2009* | | | | |
| 0040023781 | | | | |
| 150800028C Tanks Rentals 03/16/2009 | | | | |
| Frac Tank-Day Rate | 16.00 | DAY | 40.00 | 640.00 T |
| TANK 259259 | | | | |
| Miscellaneous | 1.00 | EA | 200.00 | 200.00 T |
| TANK 259259 | | | | |

EXHIBIT "C"

VOL. 0 0 6 9 PAGE 4 1 3

| PLEASE REMIT TO: | SEND OTHER CORRESPONDENCE TO: | | |
|---|---|---|---|
| BASIC ENERGY SERVICES,LP | BASIC ENERGY SERVICES,LP | SUB TOTAL | 840.00 |
| PO BOX 841903 | PO BOX 10460 | TAX | 69.30 |
| DALLAS,TX 75284-1903 | MIDLAND,TX 79702 | INVOICE TOTAL | 909.30 |

| PAGE | CUST NO | INVOICE DATE |
|------|---------|--------------|
| 1 of 1 | 1002634 | 05/12/2009 |

| INVOICE NUMBER |
|----------------|
| 1508 - 90023548 |

Pearsall          (830) 334-4010

B MAVERICK ENERGY GROUP
I PO Box: 79
L BIGFOOT
L
T TX US    78005
O ATTN:

| JOB | | |
|-----|---|---|
| LEASE NAME | Jane Burns 250-I | |
| LOCATION | | |
| COUNTY | Frio | |
| STATE | TX | |
| JOB DESCRIPTION | Tanks Rentals | |
| JOB CONTACT | | |

| JOB # | EQUIPMENT # | PURCHASE ORDER NO. | TERMS | DUE DATE |
|-------|-------------|---------------------|-------|----------|
| 40023773 | | | Net - 30 days | 06/11/2009 |

| | QTY | U of M | UNIT PRICE | INVOICE AMOUNT |
|---|-----|--------|------------|----------------|
| *For Service Dates: 03/16/2009 to 03/16/2009* | | | | |
| 0040023773 | | | | |
| 150800031C Tanks Rentals 03/16/2009 | | | | |
| Frac Tank-Day Rate | 16.00 | DAY | 40.00 | 640.00 T |

**EXHIBIT "C"**

VOL 0009 PAGE 414

| PLEASE REMIT TO: | SEND OTHER CORRESPONDENCE TO: | | |
|------------------|-------------------------------|---|---|
| BASIC ENERGY SERVICES,LP | BASIC ENERGY SERVICES,LP | SUB TOTAL | 640.00 |
| PO BOX 841903 | PO BOX 10460 | TAX | 52.80 |
| DALLAS,TX 75284-1903 | MIDLAND,TX 79702 | INVOICE TOTAL | 692.80 |

| PAGE | CUST NO | INVOICE DATE |
|---|---|---|
| 1 of 1 | 1002634 | 05/12/2009 |

| INVOICE NUMBER |
|---|
| 1508 - 90023554 |

Pearsall          (830) 334-4010

B  MAVERICK ENERGY GROUP
I  PO Box: 79
L  BIGFOOT
L  TX US      78005
T
o  ATTN:

| J |  |  |
|---|---|---|
| O | LEASE NAME | Jane Burns 232-I |
| B | LOCATION |  |
|  | COUNTY | Frio |
| S | STATE | TX |
| I | JOB DESCRIPTION | Tanks Rentals |
| T | JOB CONTACT |  |
| E |  |  |

| JOB # | EQUIPMENT # | PURCHASE ORDER NO. | TERMS | DUE DATE |
|---|---|---|---|---|
| 40023771 |  |  | Net - 30 days | 06/11/2009 |

| | QTY | U of M | UNIT PRICE | INVOICE AMOUNT |
|---|---|---|---|---|
| *For Service Dates: 03/16/2009 to 03/16/2009* | | | | |
| 0040023771 | | | | |
| 150800032C Tanks Rentals 03/16/2009 | | | | |
| Frac Tank-Day Rate | 16.00 | DAY | 40.00 | 640.00 T |

**EXHIBIT "C"**

VOL 0069 PAGE 415

| PLEASE REMIT TO: | SEND OTHER CORRESPONDENCE TO: | | |
|---|---|---|---|
| BASIC ENERGY SERVICES,LP | BASIC ENERGY SERVICES,LP | SUB TOTAL | 640.00 |
| PO BOX 841903 | PO BOX 10460 | TAX | 52.80 |
| DALLAS,TX 75284-1903 | MIDLAND,TX 79702 | INVOICE TOTAL | 692.80 |

| PAGE | CUST NO | INVOICE DATE |
|---|---|---|
| 1 of 1 | 1002634 | 05/12/2009 |

**INVOICE NUMBER**

**1508 - 90023560**

**Pearsall**　　　　　(830) 334-4010

B  MAVERICK ENERGY GROUP
I  PO Box: 79
L  BIGFOOT
L
T  TX US　　78005
o  ATTN:

J  **LEASE NAME**　　　JANE BURNS #50
O  **LOCATION**
B  **COUNTY**　　　　　　FRIO
S  **STATE**　　　　　　TX
I  **JOB DESCRIPTION**　Tanks Rentals
T  **JOB CONTACT**
E

| JOB # | EQUIPMENT # | PURCHASE ORDER NO. | TERMS | . DUE DATE |
|---|---|---|---|---|
| 40026646 | | | Net - 30 days | 06/11/2009 |

| | QTY | U of M | UNIT PRICE | INVOICE AMOUNT |
|---|---|---|---|---|
| *For Service Dates: 03/16/2009 to 03/16/2009* | | | | |
| 0040026646 | | | | |
| 150800382C Tanks Rentals 03/16/2009 | | | | |
| Frac Tank-Day Rate | 16.00 | DAY | 40.00 | 640.00 T |
| TANK #6857 | | | | |
| Miscellaneous | 1.00 | EA | 200.00 | 200.00 T |
| TANK #6857 | | | | |

**EXHIBIT "C"**

VOL 0 0 9 PAGE 4 1 b

| PLEASE REMIT TO: | SEND OTHER CORRESPONDENCE TO: | SUB TOTAL | 840.00 |
|---|---|---|---|
| BASIC ENERGY SERVICES,LP | BASIC ENERGY SERVICES,LP | TAX | 69.30 |
| PO BOX 841903 | PO BOX 10460 | INVOICE TOTAL | 909.30 |
| DALLAS,TX 75284-1903 | MIDLAND,TX 79702 | | |

| PAGE | CUST NO | INVOICE DATE |
|------|---------|--------------|
| 1 of 1 | 1002634 | 05/12/2009 |

**INVOICE NUMBER**

**1508 - 90023575**

**Pearsall**          (830) 334-4010

B  MAVERICK ENERGY GROUP
I  PO Box: 79
L  BIGFOOT
L
   TX US      78005
T
O  ATTN:

J
O
B

S
I
T
E

| LEASE NAME | Jane Burns 254-I |
|------------|------------------|
| LOCATION | |
| COUNTY | Frio |
| STATE | TX |
| JOB DESCRIPTION | Tanks Rentals |
| JOB CONTACT | |

| JOB # | EQUIPMENT # | PURCHASE ORDER NO. | TERMS | DUE DATE |
|-------|-------------|--------------------|-------|----------|
| 40026657 | | | Net - 30 days | 06/11/2009 |

| | QTY | U of M | UNIT PRICE | INVOICE AMOUNT |
|---|-----|--------|------------|----------------|
| *For Service Dates: 03/16/2009 to 03/16/2009* | | | | |
| 0040026657 | | | | |
| 150800380C Tanks Rentals 03/16/2009 | | | | |
| Frac Tank-Day Rate | 16.00 | DAY | 40.00 | 640.00 T |
| TANK 10312 | | | | |

# EXHIBIT "C"

| PLEASE REMIT TO: | SEND OTHER CORRESPONDENCE TO: | | |
|------------------|-------------------------------|---|---|
| BASIC ENERGY SERVICES,LP | BASIC ENERGY SERVICES,LP | SUB TOTAL | 640.00 |
| PO BOX 841903 | PO BOX 10460 | TAX | 52.80 |
| DALLAS,TX 75284-1903 | MIDLAND,TX 79702 | INVOICE TOTAL | 692.80 |

| PAGE | CUST NO | INVOICE DATE |
|------|---------|--------------|
| 1 of 1 | 1002634 | 05/12/2009 |

**INVOICE NUMBER**

**1508 - 90023584**

**Pearsall**          (830) 334-4010

B MAVERICK ENERGY GROUP
I PO Box: 79
L BIGFOOT
L
T TX US     78005
o ATTN:

| J O B | | |
|---|---|---|
| LEASE NAME | JANE BURNS 244-A | |
| LOCATION | | |
| COUNTY | FRIO | |
| STATE | TX | |
| JOB DESCRIPTION | Tanks Rentals | |
| JOB CONTACT | | |

| JOB # | EQUIPMENT # | PURCHASE ORDER NO. | TERMS | DUE DATE |
|-------|-------------|--------------------|-------|----------|
| 40026660 | | | Net - 30 days | 06/11/2009 |

| | QTY | U of M | UNIT PRICE | INVOICE AMOUNT |
|---|---|---|---|---|
| *For Service Dates: 03/16/2009 to 03/16/2009* | | | | |
| 0040026660 | | | | |
| 150800379C Tanks Rentals 03/16/2009 | | | | |
| Frac Tank-Day Rate | 16.00 | DAY | 40.00 | 640.00 T |
| TANK #6871 | | | | |

# EXHIBIT "C"

VOL 6-9 PAGE 818

| PLEASE REMIT TO: | SEND OTHER CORRESPONDENCE TO: | | |
|---|---|---|---|
| BASIC ENERGY SERVICES,LP | BASIC ENERGY SERVICES,LP | SUB TOTAL | 640.00 |
| PO BOX 841903 | PO BOX 10460 | TAX | 52.80 |
| DALLAS,TX 75284-1903 | MIDLAND,TX 79702 | INVOICE TOTAL | 692.80 |

| PAGE | CUST NO | INVOICE DATE |
|---|---|---|
| 1 of 1 | 1002634 | 05/12/2009 |

**INVOICE NUMBER**

**1508 - 90023592**

**Pearsall**          (830) 334-4010

B MAVERICK ENERGY GROUP
I PO Box: 79
L BIGFOOT
L
T TX US       78005
O ATTN:

J LEASE NAME        JANE BURNS 217
O LOCATION
B COUNTY            FRIO
S STATE             TX
I JOB DESCRIPTION   Tanks Rentals
T JOB CONTACT
E

| JOB # | EQUIPMENT # | PURCHASE ORDER NO. | TERMS | DUE DATE |
|---|---|---|---|---|
| 40026665 | | | Net - 30 days | 06/11/2009 |

| | QTY | U of M | UNIT PRICE | INVOICE AMOUNT |
|---|---|---|---|---|
| *For Service Dates: 03/16/2009 to 03/16/2009* | | | | |
| 0040026665 | | | | |
| 150800378C Tanks Rentals 03/16/2009 | | | | |
| Frac Tank-Day Rate | 16.00 | DAY | 40.00 | 640.00 T |
| TANK 6866-0 | | | | |

# EXHIBIT "C"

VOL 0 0 6 9 PAGE 4 1 9

| PLEASE REMIT TO: | SEND OTHER CORRESPONDENCE TO: | | |
|---|---|---|---|
| BASIC ENERGY SERVICES,LP | BASIC ENERGY SERVICES,LP | SUB TOTAL | 640.00 |
| PO BOX 841903 | PO BOX 10460 | TAX | 52.80 |
| DALLAS,TX 75284-1903 | MIDLAND,TX 79702 | INVOICE TOTAL | 692.80 |

| PAGE | CUST NO | INVOICE DATE |
|---|---|---|
| 1 of 1 | 1002634 | 05/12/2009 |

**INVOICE NUMBER**

**1508 - 90023600**

**Pearsall**          **(830) 334-4010**

B  MAVERICK ENERGY GROUP
I    PO Box: 79
L   BIGFOOT
L   TX US    78005
T
o  ATTN:

| J O B | | |
|---|---|---|
| **LEASE NAME** | JANE BURNS 242-I | |
| **LOCATION** | | |
| **COUNTY** | FRIO | |
| **STATE** | TX | |
| **JOB DESCRIPTION** | Tanks Rentals | |
| **JOB CONTACT** | | |

| JOB # | EQUIPMENT # | PURCHASE ORDER NO. | TERMS | DUE DATE |
|---|---|---|---|---|
| 40026668 | | | Net - 30 days | 06/11/2009 |

| | QTY | U of M | UNIT PRICE | INVOICE AMOUNT |
|---|---|---|---|---|
| **For Service Dates: 03/16/2009 to 03/16/2009** | | | , | |
| 0040026668 | | | | |
| 150800377C Tanks Rentals 03/16/2009 | | | | |
| Frac Tank-Day Rate | 15.00 | DAY | 40.00 | 600.00 T |
| TANK 6885 | | | | |
| Miscellaneous | 1.00 | EA | 200.00 | 200.00 T |
| TANK 6885 | | | | |

# EXHIBIT "C"

VOL 0069 PAGE 420

| PAGE | CUST NO | INVOICE DATE |
|------|---------|--------------|
| 1 of 1 | 1002634 | 05/12/2009 |

| INVOICE NUMBER |
|----------------|
| 1508 - 90023614 |

**Pearsall**          (830) 334-4010

B  MAVERICK ENERGY GROUP
I  PO Box: 79
L  BIGFOOT
L  TX US      78005
T
o  ATTN:

| J | LEASE NAME | JANE BURNS 218-I |
|---|------------|------------------|
| O | LOCATION | |
| B | COUNTY | FRIO |
| S | STATE | TX |
| I | JOB DESCRIPTION | Tanks Rentals |
| T | JOB CONTACT | |
| E | | |

| JOB # | EQUIPMENT # | PURCHASE ORDER NO. | TERMS | DUE DATE |
|-------|-------------|---------------------|-------|----------|
| 40026676 | | | Net - 30 days | 06/11/2009 |

| | QTY | U of M | UNIT PRICE | INVOICE AMOUNT |
|---|-----|--------|------------|----------------|
| *For Service Dates: 03/16/2009 to 03/16/2009* | | | | |
| 0040026676 | | | | |
| 150800025C Tanks Rentals 03/16/2009 | | | | |
| Frac Tank-Day Rate | 16.00 | DAY | 40.00 | 640.00 T |
| TANK 6828-0 | | | | |

# EXHIBIT "C"

| PLEASE REMIT TO: | SEND OTHER CORRESPONDENCE TO: | | |
|------------------|-------------------------------|---|---|
| BASIC ENERGY SERVICES,LP | BASIC ENERGY SERVICES,LP | SUB TOTAL | 640.00 |
| PO BOX 841903 | PO BOX 10460 | TAX | 52.80 |
| DALLAS,TX 75284-1903 | MIDLAND, TX 79702 | INVOICE TOTAL | 692.80 |

| PAGE | CUST NO | INVOICE DATE |
|---|---|---|
| 1 of 1 | 1002634 | 05/12/2009 |

| INVOICE NUMBER |
|---|
| 1508 - 90023640 |

**Pearsall**          (830) 334-4010

B  MAVERICK ENERGY GROUP
I  PO Box: 79
L  BIGFOOT
L  TX US     78005
T
o  ATTN:

| J O B   S I T E | | |
|---|---|---|
| LEASE NAME | JANE BURNS 252-I | |
| LOCATION | | |
| COUNTY | FRIO | |
| STATE | TX | |
| JOB DESCRIPTION | Tanks Rentals | |
| JOB CONTACT | | |

| JOB # | EQUIPMENT # | PURCHASE ORDER NO. | TERMS | DUE DATE |
|---|---|---|---|---|
| 40026641 | | | Net - 30 days | 06/11/2009 |

| | QTY | U of M | UNIT PRICE | INVOICE AMOUNT |
|---|---|---|---|---|
| *For Service Dates: 03/16/2009 to 03/16/2009* | | | | |
| 0040026641 | | | | |
| 150800383C Tanks Rentals 03/16/2009 | | | | |
| Frac Tank-Day Rate<br>TANK 7027 | 16.00 | DAY | 40.00 | 640.00 T |

**EXHIBIT "C"**

VOL 009 PAGE 42 2

| PLEASE REMIT TO: | SEND OTHER CORRESPONDENCE TO: | | |
|---|---|---|---|
| BASIC ENERGY SERVICES,LP<br>PO BOX 841903<br>DALLAS,TX 75284-1903 | BASIC ENERGY SERVICES,LP<br>PO BOX 10460<br>MIDLAND,TX 79702 | SUB TOTAL | 640.00 |
| | | TAX | 52.80 |
| | | INVOICE TOTAL | 692.80 |

| PAGE | CUST NO | INVOICE DATE |
|---|---|---|
| 1 of 1 | 1002634 | 05/12/2009 |

| INVOICE NUMBER |
|---|
| 1508 - 90023659 |

Pearsall          (830) 334-4010

B  MAVERICK ENERGY GROUP
I  PO Box: 79
L  BIGFOOT
L  TX US      78005
T
o  ATTN:

| J O B | | |
|---|---|---|
| S I T E | | |

LEASE NAME      Jane Burns 304-A
LOCATION
COUNTY          Frio
STATE           TX
JOB DESCRIPTION  Tanks Rentals
JOB CONTACT

| JOB # | EQUIPMENT # | PURCHASE ORDER NO. | TERMS | DUE DATE |
|---|---|---|---|---|
| 40026017 | | | Net - 30 days | 06/11/2009 |

| | QTY | U of M | UNIT PRICE | INVOICE AMOUNT |
|---|---|---|---|---|
| *For Service Dates: 03/01/2009 to 03/01/2009* | | | | |
| 0040026017 | | | | |
| 150800388C Tanks Rentals 03/01/2009 | | | | |
| Frac Tank-Day Rate | 15.00 | DAY | 40.00 | 600.00 T |
| TANK 12676-0 | | | | |

**EXHIBIT "C"**

VOL 0069 PAGE 423

| PLEASE REMIT TO: | SEND OTHER CORRESPONDENCE TO: | | |
|---|---|---|---|
| BASIC ENERGY SERVICES,LP | BASIC ENERGY SERVICES,LP | SUB TOTAL | 600.00 |
| PO BOX 841903 | PO BOX 10460 | TAX | 49.50 |
| DALLAS,TX 75284-1903 | MIDLAND, TX 79702 | INVOICE TOTAL | 649.50 |

| PAGE | CUST NO | INVOICE DATE |
|------|---------|--------------|
| 1 of 1 | 1002634 | 05/12/2009 |

| INVOICE NUMBER |
|----------------|
| 1508 - 90023666 |

**Pearsall**          **(830) 334-4010**

B MAVERICK ENERGY GROUP
I PO Box: 79
L BIGFOOT
L
T TX US     78005
o ATTN:

| | |
|---|---|
| J LEASE NAME | JANE BURNS 292-I |
| O LOCATION | |
| B COUNTY | FRIO |
| S STATE | TX |
| I JOB DESCRIPTION | Tanks Rentals |
| T JOB CONTACT | |
| E | |

| JOB # | EQUIPMENT # | PURCHASE ORDER NO. | TERMS | DUE DATE |
|-------|-------------|--------------------|----|----|
| 40026031 | | | Net - 30 days | 06/11/2009 |

| | QTY | U of M | UNIT PRICE | INVOICE AMOUNT |
|---|---|---|---|---|
| *For Service Dates: 03/16/2009 to 03/16/2009* | | | | |
| 0040026031 | | | | |
| 150800389C Tanks Rentals 03/16/2009 | | | | |
| Frac Tank-Day Rate | 2.00 | DAY | 40.00 | 80.00 T |
| TANK 265255-0 | | | | |

**EXHIBIT "C"**

VOL 0069 PAGE 424

| PLEASE REMIT TO: | SEND OTHER CORRESPONDENCE TO: | | |
|---|---|---|---|
| BASIC ENERGY SERVICES,LP | BASIC ENERGY SERVICES,LP | SUB TOTAL | 80.00 |
| PO BOX 841903 | PO BOX 10460 | TAX | 6.60 |
| DALLAS,TX 75284-1903 | MIDLAND,TX 79702 | INVOICE TOTAL | 86.60 |

| PAGE | CUST NO | INVOICE DATE |
|------|---------|--------------|
| 1 of 1 | 1002634 | 05/12/2009 |

| INVOICE NUMBER |
|----------------|
| 1508 - 90023670 |

**Pearsall**      **(830) 334-4010**

B MAVERICK ENERGY GROUP
I PO Box: 79
L BIGFOOT
L
  TX US    78005
T
O ATTN:

| | |
|---|---|
| J | LEASE NAME     J.B.347 |
| O | LOCATION |
| B | COUNTY     Frio |
| S | STATE     TX |
| I | JOB DESCRIPTION   Trucking-Transferring Flu |
| T | JOB CONTACT |
| E | |

| JOB # | EQUIPMENT # | PURCHASE ORDER NO. | TERMS | DUE DATE |
|-------|-------------|--------------------|-------|----------|
| 40022542 | | | Net - 30 days | 06/11/2009 |

| | QTY | U of M | UNIT PRICE | INVOICE AMOUNT |
|---|-----|--------|------------|----------------|
| *For Service Dates: 03/31/2009 to 03/31/2009* | | | | |
| 0040022542 | | | | |
|   150800016C Trucking-Transferring Flu 03/31/2009 | | | | |
|   Transport/Vacuum Truck - Hrly | 1.00 | HR | 75.00 | 75.00 |

# EXHIBIT "C"

VOL 0069 PAGE 425

| PLEASE REMIT TO: | SEND OTHER CORRESPONDENCE TO: | | |
|------------------|-------------------------------|---|---|
| BASIC ENERGY SERVICES,LP | BASIC ENERGY SERVICES,LP | SUB TOTAL | 75.00 |
| PO BOX 841903 | PO BOX 10460 | TAX | 0.00 |
| DALLAS,TX 75284-1903 | MIDLAND, TX 79702 | INVOICE TOTAL | 75.00 |

| PAGE | CUST NO | INVOICE DATE |
|---|---|---|
| 1 of 1 | 1002634 | 05/12/2009 |

| INVOICE NUMBER |
|---|
| 1508 - 90023673 |

**Pearsall**           **(830) 334-4010**

B  MAVERICK ENERGY GROUP
I  PO Box: 79
L  BIGFOOT
L
   TX US      78005
T
O  ATTN:

| JOB | |
|---|---|
| LEASE NAME | J.B. 35I |
| LOCATION | |
| COUNTY | Frio |
| STATE | TX |
| JOB DESCRIPTION | Trucking-Transferring Flu |
| JOB CONTACT | |

| JOB # | EQUIPMENT # | PURCHASE ORDER NO. | TERMS | DUE DATE |
|---|---|---|---|---|
| 40022536 | | | Net - 30 days | 06/11/2009 |

| | QTY | U of M | UNIT PRICE | INVOICE AMOUNT |
|---|---|---|---|---|
| *For Service Dates: 03/31/2009 to 03/31/2009* | | | | |
| 0040022536 | | | | |
| 150800017C Trucking-Transferring Flu 03/31/2009 | | | | |
| Transport/Vacuum Truck - Hrly | 1.50 | HR | 75.00 | 112.50 |

# EXHIBIT "C"

VOL 0 0 6 9 PAGE 4 2 b

| PLEASE REMIT TO: | SEND OTHER CORRESPONDENCE TO: | | |
|---|---|---|---|
| BASIC ENERGY SERVICES,LP | BASIC ENERGY SERVICES,LP | SUB TOTAL | 112.50 |
| PO BOX 841903 | PO BOX 10460 | TAX | 0.00 |
| DALLAS,TX 75284-1903 | MIDLAND, TX 79702 | INVOICE TOTAL | 112.50 |

| PAGE | CUST NO | INVOICE DATE |
|---|---|---|
| 1 of 1 | 1002634 | 05/12/2009 |

| INVOICE NUMBER |
|---|
| 1508 - 90023685 |

**Pearsall**      **(830) 334-4010**

B MAVERICK ENERGY GROUP
I PO Box: 79
L BIGFOOT
   TX US    78005
T
o ATTN:

| J O B  S I T E | |
|---|---|
| LEASE NAME | J.B.271 |
| LOCATION | |
| COUNTY | Frio |
| STATE | TX |
| JOB DESCRIPTION | Trucking-Transferring Flu |
| JOB CONTACT | |

| JOB # | EQUIPMENT # | PURCHASE ORDER NO. | TERMS | DUE DATE |
|---|---|---|---|---|
| 40022530 | | | Net - 30 days | 06/11/2009 |

| | QTY | U of M | UNIT PRICE | INVOICE AMOUNT |
|---|---|---|---|---|
| *For Service Dates: 03/31/2009 to 03/31/2009* | | | | |
| 0040022530 | | | | |
| 150800018C Trucking-Transferring Flu 03/31/2009 | | | | |
| Transport/Vacuum Truck - Hrly | 1.00 | HR | 75.00 | 75.00 |

# EXHIBIT "C"

VOL 0069 PAGE 427

| PLEASE REMIT TO: | SEND OTHER CORRESPONDENCE TO: | | |
|---|---|---|---|
| BASIC ENERGY SERVICES,LP | BASIC ENERGY SERVICES,LP | SUB TOTAL | 75.00 |
| PO BOX 841903 | PO BOX 10460 | TAX | 0.00 |
| DALLAS,TX 75284-1903 | MIDLAND, TX 79702 | INVOICE TOTAL | 75.00 |

| PAGE | CUST NO | INVOICE DATE |
|---|---|---|
| 1 of 1 | 1002634 | 05/12/2009 |

| INVOICE NUMBER |
|---|
| 1508 - 90023721 |

Pearsall          (830) 334-4010

B  MAVERICK ENERGY GROUP
I  PO Box: 79
L  BIGFOOT
L  TX US      78005
T
O  ATTN:

| J O B | | |
|---|---|---|
| **LEASE NAME** | J.B. 389 | |
| **LOCATION** | | |
| **COUNTY** | Frio | |
| **STATE** | TX | |
| **JOB DESCRIPTION** | Trucking-Transferring Flu | |
| **JOB CONTACT** | | |

(S I T E on left margin of job block)

| JOB # | EQUIPMENT # | PURCHASE ORDER NO. | TERMS | DUE DATE |
|---|---|---|---|---|
| 40022525 | | | Net - 30 days | 06/11/2009 |

| | QTY | U of M | UNIT PRICE | INVOICE AMOUNT |
|---|---|---|---|---|
| *For Service Dates: 03/31/2009 to 03/31/2009* | | | | |
| 0040022525 | | | | |
|   150800019C Trucking-Transferring Flu 03/31/2009 | | | | |
|   Transport/Vacuum Truck - Hrly | 3.50 | HR | 75.00 | 262.50 |

**EXHIBIT "C"**

VOL. 0069 PAGE 428

| PLEASE REMIT TO: | SEND OTHER CORRESPONDENCE TO: | | |
|---|---|---|---|
| BASIC ENERGY SERVICES,LP | BASIC ENERGY SERVICES,LP | SUB TOTAL | 262.50 |
| PO BOX 841903 | PO BOX 10460 | TAX | 0.00 |
| DALLAS,TX 75284-1903 | MIDLAND, TX 79702 | INVOICE TOTAL | 262.50 |

| PAGE | CUST NO | INVOICE DATE |
|---|---|---|
| 1 of 1 | 1002634 | 05/12/2009 |

| INVOICE NUMBER |
|---|
| 1508 - 90023724 |

**Pearsall**      **(830) 334-4010**

B MAVERICK ENERGY GROUP
I PO Box: 79
L BIGFOOT
L TX US    78005
T
o ATTN:

| | | |
|---|---|---|
| LEASE NAME | J.B.52 | |
| LOCATION | | |
| COUNTY | Frio | |
| STATE | TX | |
| JOB DESCRIPTION | Trucking-Transferring Flu | |
| JOB CONTACT | | |

| JOB # | EQUIPMENT # | PURCHASE ORDER NO. | TERMS | DUE DATE |
|---|---|---|---|---|
| 40022521 | | | Net - 30 days | 06/11/2009 |

| | QTY | U of M | UNIT PRICE | INVOICE AMOUNT |
|---|---|---|---|---|
| *For Service Dates: 03/31/2009 to 03/31/2009* | | | | |
| 0040022521 | | | | |
| 150800020C Trucking-Transferring Flu 03/31/2009 | | | | |
| Transport/Vacuum Truck - Hrly | 1.50 | HR | 75.00 | 112.50 |

# EXHIBIT "C"

VOL 0 0 6 9 PAGE 4 2 9

| PLEASE REMIT TO: | SEND OTHER CORRESPONDENCE TO: | | |
|---|---|---|---|
| BASIC ENERGY SERVICES,LP | BASIC ENERGY SERVICES,LP | SUB TOTAL | 112.50 |
| PO BOX 841903 | PO BOX 10460 | TAX | 0.00 |
| DALLAS,TX 75284-1903 | MIDLAND, TX 79702 | INVOICE TOTAL | 112.50 |

| PAGE | CUST NO | INVOICE DATE |
|---|---|---|
| 1 of 1 | 1002634 | 05/12/2009 |

**INVOICE NUMBER**

**1508 - 90023741**

| | | |
|---|---|---|
| **Pearsall** (830) 334-4010 | **LEASE NAME** | HARLEM #9 |
| B MAVERICK ENERGY GROUP | **LOCATION** | |
| I PO Box: 79 | **COUNTY** | FRIO |
| L BIGFOOT | **STATE** | TX |
| TX US 78005 | **JOB DESCRIPTION** | Trucking-Fresh Water |
| T | **JOB CONTACT** | |
| o ATTN: | | |

| JOB # | EQUIPMENT # | PURCHASE ORDER NO. | TERMS | DUE DATE |
|---|---|---|---|---|
| 40025261 | | | Net - 30 days | 06/11/2009 |

| | QTY | U of M | UNIT PRICE | INVOICE AMOUNT |
|---|---|---|---|---|
| *For Service Dates: 04/10/2009 to 04/10/2009* | | | | |
| 0040025261 | | | | |
| 150800302C Trucking-Fresh Water 04/10/2009 | | | | |
| Transport/Vacuum Truck - Hrly | 3.00 | HR | 75.00 | 225.00 |

| PLEASE REMIT TO: | SEND OTHER CORRESPONDENCE TO: | | |
|---|---|---|---|
| BASIC ENERGY SERVICES,LP | BASIC ENERGY SERVICES,LP | SUB TOTAL | 225.00 |
| PO BOX 841903 | PO BOX 10460 | TAX | 0.00 |
| DALLAS,TX 75284-1903 | MIDLAND, TX 79702 | INVOICE TOTAL | 225.00 |

| PAGE | CUST NO | INVOICE DATE |
|---|---|---|
| 1 of 1 | 1002634 | 05/12/2009 |

**INVOICE NUMBER**

**1508 - 90023745**

**Pearsall**          (830) 334-4010

B MAVERICK ENERGY GROUP
I PO Box: 79
L
L BIGFOOT
  TX US      78005
T
O ATTN:

| J O B   S I T E | | |
|---|---|---|
| LEASE NAME | JANE BURNS #41A |
| LOCATION | |
| COUNTY | FRIO |
| STATE | TX |
| JOB DESCRIPTION | Trucking-Chemicals |
| JOB CONTACT | |

| JOB # | EQUIPMENT # | PURCHASE ORDER NO. | TERMS | DUE DATE |
|---|---|---|---|---|
| 40025271 | | | Net - 30 days | 06/11/2009 |

| | QTY | U of M | UNIT PRICE | INVOICE AMOUNT |
|---|---|---|---|---|
| *For Service Dates: 04/08/2009 to 04/08/2009* | | | | |
| 0040025271 | | | | |
| 150800417C Trucking-Chemicals 04/08/2009 | | | | |
| Transport/Vacuum Truck - Hrly | 3.50 | HR | 75.00 | 262.50 T |
| Transport/Vacuum Truck-Barrels | 22.00 | BBL | 0.35 | 7.70 T |

# EXHIBIT "C"

VOL 0069 PAGE 430

| PLEASE REMIT TO: | SEND OTHER CORRESPONDENCE TO: | | |
|---|---|---|---|
| BASIC ENERGY SERVICES,LP | BASIC ENERGY SERVICES,LP | SUB TOTAL | 270.20 |
| PO BOX 841903 | PO BOX 10460 | TAX | 22.29 |
| DALLAS,TX 75284-1903 | MIDLAND, TX 79702 | INVOICE TOTAL | 292.49 |

| PAGE | CUST NO | INVOICE DATE |
|------|---------|--------------|
| 1 of 1 | 1002634 | 05/12/2009 |

| INVOICE NUMBER |
|----------------|
| 1508 - 90023755 |

**Pearsall**  (830) 334-4010

B  MAVERICK ENERGY GROUP
I  PO Box: 79
L  BIGFOOT
L
   TX US   78005
T
O  ATTN:

| J  O  B | | | |
|---|---|---|---|
| **LEASE NAME** | JANE BURNS |
| **LOCATION** | |
| **COUNTY** | FRIO |
| **STATE** | TX |
| **JOB DESCRIPTION** | Trucking-Fresh Water |
| **JOB CONTACT** | |

| JOB # | EQUIPMENT # | PURCHASE ORDER NO. | TERMS | DUE DATE |
|-------|-------------|--------------------|-------|----------|
| 40025323 | | | Net - 30 days | 06/11/2009 |

| | QTY | U of M | UNIT PRICE | INVOICE AMOUNT |
|---|-----|--------|------------|----------------|
| *For Service Dates: 04/15/2009 to 04/16/2009* | | | | |
| 0040025323 | | | | |
| 150800138C Trucking-Fresh Water 04/15/2009 | | | | |
| Transport/Vacuum Truck - Hrly | 4.00 | HR | 75.00 | 300.00 |
| 150800142C Trucking-Transferring Flu 04/16/2009 | | | | |
| Transport/Vacuum Truck - Hrly | 3.00 | HR | 75.00 | 225.00 |

**EXHIBIT "C"**

VOL. 0 0 6 9 PAGE 4 3 1

| PLEASE REMIT TO: | SEND OTHER CORRESPONDENCE TO: | | |
|---|---|---|---|
| BASIC ENERGY SERVICES,LP | BASIC ENERGY SERVICES,LP | SUB TOTAL | 525.00 |
| PO BOX 841903 | PO BOX 10460 | TAX | 0.00 |
| DALLAS,TX 75284-1903 | MIDLAND, TX 79702 | INVOICE TOTAL | 525.00 |

| PAGE | CUST NO | INVOICE DATE |
|---|---|---|
| 1 of 1 | 1002634 | 05/12/2009 |

**INVOICE NUMBER**

**1508 - 90023763**

**Pearsall**　　　　　(830) 334-4010

B MAVERICK ENERGY GROUP
I PO Box: 79
L BIGFOOT
T TX US　　78005
O ATTN:

| | |
|---|---|
| J LEASE NAME | JANE BURNS #95 |
| O LOCATION | |
| B COUNTY | FRIO |
| S STATE | TX |
| I JOB DESCRIPTION | Trucking-Transferring Flu |
| T JOB CONTACT | |

| JOB # | EQUIPMENT # | PURCHASE ORDER NO. | TERMS | DUE DATE |
|---|---|---|---|---|
| 40025372 | | | Net - 30 days | 06/11/2009 |

| | QTY | U of M | UNIT PRICE | INVOICE AMOUNT |
|---|---|---|---|---|
| *For Service Dates: 04/27/2009 to 04/27/2009* | | | | |
| 0040025372 | | | | |
| 150800087C Trucking-Transferring Flu 04/27/2009 | | | | |
| Transport/Vacuum Truck - Hrly | 2.00 | HR | 75.00 | 150.00 |

**EXHIBIT "C"**

| PLEASE REMIT TO: | SEND OTHER CORRESPONDENCE TO: | | |
|---|---|---|---|
| BASIC ENERGY SERVICES,LP | BASIC ENERGY SERVICES,LP | SUB TOTAL | 150.00 |
| PO BOX 841903 | PO BOX 10460 | TAX | 0.00 |
| DALLAS,TX 75284-1903 | MIDLAND, TX 79702 | INVOICE TOTAL | 150.00 |

| PAGE | CUST NO | INVOICE DATE |
|---|---|---|
| 1 of 1 | 1002634 | 05/12/2009 |

**INVOICE NUMBER**

**1508 - 90023769**

Pearsall      (830) 334-4010

B MAVERICK ENERGY GROUP
I PO Box: 79
L BIGFOOT
L
T TX US    78005
o ATTN:

| J O B | | |
|---|---|---|
| LEASE NAME | JANE BURNS #230 |
| LOCATION | |
| COUNTY | FRIO |
| STATE | TX |
| JOB DESCRIPTION | Trucking-Transferring Flu |
| JOB CONTACT | |

S I T E

| JOB # | EQUIPMENT # | PURCHASE ORDER NO. | TERMS | DUE DATE |
|---|---|---|---|---|
| 40025408 | | | Net - 30 days | 06/11/2009 |

| | QTY | U of M | UNIT PRICE | INVOICE AMOUNT |
|---|---|---|---|---|
| *For Service Dates: 04/27/2009 to 04/27/2009* | | | | |
| | | | | |
| 0040025408 | | | | |
| | | | | |
| 150800086C Trucking-Transferring Flu 04/27/2009 | | | | |
| | | | | |
| Transport/Vacuum Truck - Hrly | 1.00 | HR | 75.00 | 75.00 |

**EXHIBIT "C"**

VOL 0 0 6 9 PAGE 4 3 3

| PLEASE REMIT TO: | SEND OTHER CORRESPONDENCE TO: | | |
|---|---|---|---|
| BASIC ENERGY SERVICES,LP | BASIC ENERGY SERVICES,LP | SUB TOTAL | 75.00 |
| PO BOX 841903 | PO BOX 10460 | TAX | 0.00 |
| DALLAS,TX 75284-1903 | MIDLAND, TX 79702 | INVOICE TOTAL | 75.00 |

| PAGE | CUST NO | INVOICE DATE |
|------|---------|--------------|
| 1 of 1 | 1002634 | 05/12/2009 |

| INVOICE NUMBER |
|---|
| 1508 - 90023774 |

**Pearsall**          (830) 334-4010

B  MAVERICK ENERGY GROUP
I  PO Box: 79
L  BIGFOOT
L  TX US      78005
T
o  ATTN:

| J O B | | |
|---|---|---|
| **LEASE NAME** | Jane Burns 41-A | |
| **LOCATION** | | |
| **COUNTY** | Frio | |
| **STATE** | TX | |
| **JOB DESCRIPTION** | Vacuum Truck Pickup/Dispo | |
| **JOB CONTACT** | | |

S  (SITE)

| JOB # | EQUIPMENT # | PURCHASE ORDER NO. | TERMS | DUE DATE |
|-------|-------------|--------------------|-------|----------|
| 40023310 | | | Net - 30 days | 06/11/2009 |

| | QTY | U of M | UNIT PRICE | INVOICE AMOUNT |
|---|---|---|---|---|
| *For Service Dates: 04/08/2009 to 04/08/2009* | | | | |
| 0040023310 | | | | |
| 150800079C Vacuum Truck Pickup/Dispo 04/08/2009 | | | | |
| Transport/Vacuum Truck - Hrly | 3.00 | HR | 75.00 | 225.00 |
| Transport/Vacuum Truck-Barrels | 22.00 | BBL | 0.35 | 7.70 |

**EXHIBIT "C"**

VOL 0 0 6 9 PAGE 4 3 4

| PLEASE REMIT TO: | SEND OTHER CORRESPONDENCE TO: | | |
|---|---|---|---|
| **BASIC ENERGY SERVICES,LP** | BASIC ENERGY SERVICES,LP | SUB TOTAL | 232.70 |
| PO BOX 841903 | PO BOX 10460 | TAX | 0.00 |
| DALLAS,TX 75284-1903 | MIDLAND, TX 79702 | INVOICE TOTAL | 232.70 |

| PAGE | CUST NO | INVOICE DATE |
|---|---|---|
| 1 of 1 | 1002634 | 05/13/2009 |

**INVOICE NUMBER**

**1508 - 90024296**

**Pearsall**            **(830) 334-4010**

B  MAVERICK ENERGY GROUP
I  PO Box: 79
L  BIGFOOT
L  TX US        78005
T
O  **ATTN:**

| J O B | | |
|---|---|---|
| **LEASE NAME** | Jane Burns 219 | |
| **LOCATION** | | |
| **COUNTY** | Frio | |
| **STATE** | TX | |
| **JOB DESCRIPTION** | Trucking-Chemicals | |
| **JOB CONTACT** | | |

| JOB # | EQUIPMENT # | PURCHASE ORDER NO. | TERMS | DUE DATE |
|---|---|---|---|---|
| 40022556 | | | Net - 30 days | 06/12/2009 |

| | QTY | U of M | UNIT PRICE | INVOICE AMOUNT |
|---|---|---|---|---|
| *For Service Dates: 04/03/2009 to 04/03/2009* | | | | |
| 0040022556 | | | | |
| 150800045C Trucking-Chemicals 04/03/2009 | | | | |
| Transport/Vacuum Truck - Hrly | 4.00 | HR | 75.00 | 300.00 T |

**EXHIBIT "C"**

VOL 0 0 6 9 PAGE 4 3 5

| PLEASE REMIT TO: | SEND OTHER CORRESPONDENCE TO: | | |
|---|---|---|---|
| BASIC ENERGY SERVICES,LP | BASIC ENERGY SERVICES,LP | SUB TOTAL | 300.00 |
| PO BOX 841903 | PO BOX 10460 | TAX | 24.75 |
| DALLAS,TX 75284-1903 | MIDLAND, TX 79702 | INVOICE TOTAL | 324.75 |

| PAGE | CUST NO | INVOICE DATE |
|------|---------|--------------|
| 1 of 1 | 1002634 | 05/13/2009 |

**INVOICE NUMBER**

**1508 - 90024305**

**Pearsall**          **(830) 334-4010**

B MAVERICK ENERGY GROUP
I PO Box: 79
L BIGFOOT
L
T TX US      78005
O ATTN:

| J | | |
|---|---|---|
| O | LEASE NAME | Jane Burns 304-A |
| B | LOCATION | |
| | COUNTY | Frio |
| S | STATE | TX |
| I | | |
| T | JOB DESCRIPTION | Trucking-Transferring Flu |
| E | JOB CONTACT | |

| JOB # | EQUIPMENT # | PURCHASE ORDER NO. | TERMS | DUE DATE |
|-------|-------------|--------------------|-------|----------|
| 40022583 | | | Net - 30 days | 06/12/2009 |

| | QTY | U of M | UNIT PRICE | INVOICE AMOUNT |
|---|-----|--------|------------|----------------|
| *For Service Dates: 04/08/2009 to 04/08/2009* | | | | |
| 0040022583 | | | | |
| 150800080C Trucking-Transferring Flu 04/08/2009 | | | | |
| Transport/Vacuum Truck - Hrly | 1.50 | HR | 75.00 | 112.50 |

**EXHIBIT "C"**

VOL 0069 PAGE 43b

| PLEASE REMIT TO: | SEND OTHER CORRESPONDENCE TO: | | |
|------------------|-------------------------------|---|---|
| BASIC ENERGY SERVICES,LP | BASIC ENERGY SERVICES,LP | SUB TOTAL | 112.50 |
| PO BOX 841903 | PO BOX 10460 | TAX | 0.00 |
| DALLAS,TX 75284-1903 | MIDLAND, TX 79702 | INVOICE TOTAL | 112.50 |

| PAGE | CUST NO | INVOICE DATE |
|---|---|---|
| 1 of 1 | 1002634 | 05/13/2009 |

**INVOICE NUMBER**

**1508 - 90024312**

**Pearsall**     **(830) 334-4010**

B   MAVERICK ENERGY GROUP
I   PO Box: 79
L   BIGFOOT
L
   TX US    78005
T
O   ATTN:

J O B   | |
| S I T E |

| | |
|---|---|
| LEASE NAME | Jane Burns   41-B |
| LOCATION | |
| COUNTY | Frio |
| STATE | TX |
| JOB DESCRIPTION | Trucking-Chemicals |
| JOB CONTACT | |

| JOB # | EQUIPMENT # | PURCHASE ORDER NO. | TERMS | DUE DATE |
|---|---|---|---|---|
| 40023323 | | | Net - 30 days | 06/12/2009 |

| | QTY | U of M | UNIT PRICE | INVOICE AMOUNT |
|---|---|---|---|---|
| *For Service Dates: 04/08/2009 to 04/08/2009* | | | | |
| 0040023323 | | | | |
|    150800078C Trucking-Chemicals 04/08/2009 | | | | |
|    Transport/Vacuum Truck - Hrly | 3.50 | HR | 75.00 | 262.50 T |
|    Transport/Vacuum Truck-Barrels | 22.00 | BBL | 0.35 | 7.70 T |
|    150800352C Vacuum Truck Pickup/Dispo 04/08/2009 | | | | |
|    Transport/Vacuum Truck - Hrly | 3.50 | HR | 75.00 | 262.50 |
|    Transport/Vacuum Truck-Barrels | 22.00 | BBL | 0.35 | 7.70 |

# EXHIBIT "C"

VOL 0069 PAGE 437

| PLEASE REMIT TO: | SEND OTHER CORRESPONDENCE TO: | | |
|---|---|---|---|
| BASIC ENERGY SERVICES,LP | BASIC ENERGY SERVICES, LP | SUB TOTAL | 540.40 |
| PO BOX 841903 | PO BOX 10460 | TAX | 22.29 |
| DALLAS,TX 75284-1903 | MIDLAND, TX 79702 | INVOICE TOTAL | 562.69 |

| | PAGE | CUST NO | INVOICE DATE |
|---|---|---|---|
| | 1 of 1 | 1002634 | 05/13/2009 |

**INVOICE NUMBER**

**1508 - 90024314**

Pearsall          (830) 334-4010

**B** MAVERICK ENERGY GROUP
**I** PO Box: 79
**L** BIGFOOT
**L**
**T** TX US      78005
**O** ATTN:

**J**
**O**
**B**

**S**
**I**
**T**
**E**

| | |
|---|---|
| LEASE NAME | JANE BURNS #40-C |
| LOCATION | |
| COUNTY | FRIO |
| STATE | TX |
| JOB DESCRIPTION | Trucking-Fresh Water |
| JOB CONTACT | |

| JOB # | EQUIPMENT # | PURCHASE ORDER NO. | TERMS | DUE DATE |
|---|---|---|---|---|
| 40025242 | | | Net - 30 days | 06/12/2009 |

| | QTY | U of M | UNIT PRICE | INVOICE AMOUNT |
|---|---|---|---|---|
| *For Service Dates: 05/16/2009 to 05/16/2009* | | | | |
| 0040025242 | | | | |
| 150800141C Trucking-Fresh Water 05/16/2009 | | | | |
| Transport/Vacuum Truck - Hrly | 3.50 | HR | 75.00 | 262.50 |

## EXHIBIT "C"

| | | |
|---|---|---|
| PLEASE REMIT TO: | SEND OTHER CORRESPONDENCE TO: | |
| BASIC ENERGY SERVICES,LP | BASIC ENERGY SERVICES,LP | SUB TOTAL |
| PO BOX 841903 | PO BOX 10460 | TAX |
| DALLAS,TX 75284-1903 | MIDLAND,TX 79702 | INVOICE TOTAL |

| | |
|---|---|
| SUB TOTAL | 262.50 |
| TAX | 0.00 |
| INVOICE TOTAL | 262.50 |

| PAGE | CUST NO | INVOICE DATE |
|---|---|---|
| 1 of 1 | 1002634 | 05/13/2009 |

**INVOICE NUMBER**

**1508 - 90024317**

**Pearsall**      **(830) 334-4010**

B MAVERICK ENERGY GROUP
I PO Box: 79
L BIGFOOT
T TX US    78005
O ATTN:

| J O B | | |
|---|---|---|
| LEASE NAME | Jane Burns 234 | |
| LOCATION | | |
| COUNTY | Frio | |
| STATE | TX | |
| JOB DESCRIPTION | WS Equipment Hauling | |
| JOB CONTACT | | |

(S I T E)

| JOB # | EQUIPMENT # | PURCHASE ORDER NO. | TERMS | DUE DATE |
|---|---|---|---|---|
| 40022575 | | | Net - 30 days | 06/12/2009 |

| | QTY | U of M | UNIT PRICE | INVOICE AMOUNT |
|---|---|---|---|---|
| *For Service Dates: 04/08/2009 to 04/08/2009* | | | | |
| 0040022575 | | | | |
| 150800081C WS Equipment Hauling 04/08/2009 | | | | |
| Transport/Vacuum Truck - Hrly | 1.50 | HR | 75.00 | 112.50 |

**EXHIBIT "C"**

VOL 0069 PAGE 439

| PLEASE REMIT TO: | SEND OTHER CORRESPONDENCE TO: | | |
|---|---|---|---|
| BASIC ENERGY SERVICES,LP | BASIC ENERGY SERVICES,LP | SUB TOTAL | 112.50 |
| PO BOX 841903 | PO BOX 10460 | TAX | 0.00 |
| DALLAS,TX 75284-1903 | MIDLAND,TX 79702 | INVOICE TOTAL | 112.50 |

| PAGE | CUST NO | INVOICE DATE |
|---|---|---|
| 1 of 1 | 1002634 | 05/13/2009 |

**INVOICE NUMBER**

**1508 - 90024320**

**Pearsall**      (830) 334-4010

B MAVERICK ENERGY GROUP
I PO Box: 79
L BIGFOOT
L TX US    78005
T ATTN:
O

| J | LEASE NAME | Jane Burns 250 |
|---|---|---|
| O | LOCATION | |
| B | COUNTY | Frio |
| S | STATE | TX |
| I | JOB DESCRIPTION | WS Equipment Hauling |
| T | JOB CONTACT | |
| E | | |

| JOB # | EQUIPMENT # | PURCHASE ORDER NO. | TERMS | DUE DATE |
|---|---|---|---|---|
| 40022571 | | | Net - 30 days | 06/12/2009 |

| | QTY | U of M | UNIT PRICE | INVOICE AMOUNT |
|---|---|---|---|---|
| *For Service Dates: 04/03/2009 to 04/03/2009* | | | | |
| 0040022571 | | | | |
| 150800042C WS Equipment Hauling 04/03/2009 | | | | |
| Transport/Vacuum Truck - Hrly | 1.50 | HR | 75.00 | 112.50 |

**EXHIBIT "C"**

| PLEASE REMIT TO: | SEND OTHER CORRESPONDENCE TO: | SUB TOTAL | 112.50 |
|---|---|---|---|
| BASIC ENERGY SERVICES,LP | BASIC ENERGY SERVICES,LP | TAX | 0.00 |
| PO BOX 841903 | PO BOX 10460 | INVOICE TOTAL | 112.50 |
| DALLAS,TX 75284-1903 | MIDLAND, TX 79702 | | |

| PAGE | CUST NO | INVOICE DATE |
|---|---|---|
| 1 of 1 | 1002634 | 05/13/2009 |

| INVOICE NUMBER |
|---|
| 1508 - 90024324 |

**Pearsall**          **(830) 334-4010**

B MAVERICK ENERGY GROUP
I PO Box: 79
L BIGFOOT
L
T TX US     78005
O ATTN:

| | |
|---|---|
| J LEASE NAME | Jane Burns 217 |
| O LOCATION | |
| B COUNTY | Frio |
| S STATE | TX |
| I JOB DESCRIPTION | Trucking-Transferring Flu |
| T JOB CONTACT | |
| E | |

| JOB # | EQUIPMENT # | PURCHASE ORDER NO. | TERMS | DUE DATE |
|---|---|---|---|---|
| 40022557 | | | Net - 30 days | 06/12/2009 |

| | QTY | U of M | UNIT PRICE | INVOICE AMOUNT |
|---|---|---|---|---|
| *For Service Dates: 04/03/2009 to 04/03/2009* | | | | |
| 0040022557 | | | | |
| 150800043C Trucking-Transferring Flu 04/03/2009 | | | | |
| Transport/Vacuum Truck - Hrly | 1.50 | HR | 75.00 | 112.50 |

## EXHIBIT "C"

| PLEASE REMIT TO: | SEND OTHER CORRESPONDENCE TO: | | |
|---|---|---|---|
| BASIC ENERGY SERVICES,LP | BASIC ENERGY SERVICES,LP | SUB TOTAL | 112.50 |
| PO BOX 841903 | PO BOX 10460 | TAX | 0.00 |
| DALLAS,TX 75284-1903 | MIDLAND,TX 79702 | INVOICE TOTAL | 112.50 |

| PAGE | CUST NO | INVOICE DATE |
|------|---------|--------------|
| 1 of 1 | 1002634 | 05/13/2009 |

**INVOICE NUMBER**

**1508 - 90024327**

**Pearsall**     **(830) 334-4010**

B MAVERICK ENERGY GROUP
I PO Box: 79
L BIGFOOT
T TX US    78005
O ATTN:

| J O B   S I T E | |
|---|---|
| LEASE NAME | Jane Burns 389 |
| LOCATION | |
| COUNTY | Frio |
| STATE | TX |
| JOB DESCRIPTION | Trucking-Transferring Flu |
| JOB CONTACT | |

| JOB # | EQUIPMENT # | PURCHASE ORDER NO. | TERMS | DUE DATE |
|-------|-------------|--------------------|-------|----------|
| 40022551 | | | Net - 30 days | 06/12/2009 |

| | QTY | U of M | UNIT PRICE | INVOICE AMOUNT |
|---|-----|--------|------------|----------------|
| *For Service Dates: 04/03/2009 to 04/03/2009* | | | | |
| 0040022551 | | | | |
| 150800351C Trucking-Transferring Flu 04/03/2009 | | | | |
| Transport/Vacuum Truck - Hrly | 1.00 | HR | 75.00 | 75.00 |

**EXHIBIT "C"**

VOL 0 0 6 9 PAGE 4 4 2

| PLEASE REMIT TO: | SEND OTHER CORRESPONDENCE TO: | | |
|---|---|---|---|
| BASIC ENERGY SERVICES,LP | BASIC ENERGY SERVICES, LP | SUB TOTAL | 75.00 |
| PO BOX 841903 | PO BOX 10460 | TAX | 0.00 |
| DALLAS,TX 75284-1903 | MIDLAND, TX 79702 | INVOICE TOTAL | 75.00 |

| PAGE | CUST NO | INVOICE DATE |
|---|---|---|
| 1 of 1 | 1002634 | 05/13/2009 |

**INVOICE NUMBER**

1508 - 90024331

**Pearsall**           (830) 334-4010

B MAVERICK ENERGY GROUP
I PO Box: 79
L BIGFOOT
  TX US      78005
T
O ATTN:

| J | | |
|---|---|---|
| O | LEASE NAME | Jane Burns 50 |
| B | LOCATION | |
|   | COUNTY | Frio |
| S | STATE | TX |
| I | JOB DESCRIPTION | Trucking-Transferring Flu |
| T | JOB CONTACT | |
| E | | |

| JOB # | EQUIPMENT # | PURCHASE ORDER NO. | TERMS | DUE DATE |
|---|---|---|---|---|
| 40022544 | | | Net - 30 days | 06/12/2009 |

| | QTY | U of M | UNIT PRICE | INVOICE AMOUNT |
|---|---|---|---|---|
| *For Service Dates: 04/01/2009 to 04/01/2009* | | | | |
| 0040022544 | | | | |
| 150800015C Trucking-Transferring Flu 04/01/2009 | | | | |
| Transport/Vacuum Truck - Hrly | 2.50 | HR | 75.00 | 187.50 |

**EXHIBIT "C"**

VOL 0069 PAGE 443

| PLEASE REMIT TO: | SEND OTHER CORRESPONDENCE TO: | | |
|---|---|---|---|
| BASIC ENERGY SERVICES,LP | BASIC ENERGY SERVICES,LP | SUB TOTAL | 187.50 |
| PO BOX 841903 | PO BOX 10460 | TAX | 0.00 |
| DALLAS,TX 75284-1903 | MIDLAND, TX 79702 | INVOICE TOTAL | 187.50 |

| PAGE | CUST NO | INVOICE DATE |
|---|---|---|
| 1 of 1 | 1002634 | 05/26/2009 |

| INVOICE NUMBER |
|---|
| 1508 - 90034118 |

**Pearsall**          (830) 334-4010

B MAVERICK ENERGY GROUP
I PO Box: 79
L BIGFOOT
  TX US      78005
T
O ATTN:

| J O B   S I T E | | |
|---|---|---|
| LEASE NAME | Jane Burns 250-I | |
| LOCATION | | |
| COUNTY | Frio | |
| STATE | TX | |
| JOB DESCRIPTION | WS Equipment Hauling | |
| JOB CONTACT | | |

| JOB # | EQUIPMENT # | PURCHASE ORDER NO. | TERMS | DUE DATE |
|---|---|---|---|---|
| 40036416 | | | Net - 30 days | 06/25/2009 |

| | QTY | U of M | UNIT PRICE | INVOICE AMOUNT |
|---|---|---|---|---|
| **For Service Dates: 05/11/2009 to 05/11/2009** | | | | |
| 0040036416 | | | | |
| 150800324B WS Equipment Hauling 05/11/2009 | | | | |
| Winch Truck Service - Hrly | 2.50 | HR | 75.00 | 187.50 |
| Additional Labor | 2.50 | HR | 25.00 | 62.50 |

# EXHIBIT "C"

IN 9:00 PM

| | |
|---|---|
| SUB TOTAL | 250.00 |
| TAX | 0.00 |
| INVOICE TOTAL | 250.00 |

| PAGE | CUST NO | INVOICE DATE |
|---|---|---|
| 1 of 1 | 1002634 | 05/28/2009 |

**INVOICE NUMBER**

**1508 - 90035763**

Pearsall          (830) 334-4010

B  MAVERICK ENERGY GROUP
I  PO Box: 79
L  BIGFOOT
L  TX US     78005
T
o  ATTN:

| J O B  S I T E | |
|---|---|
| LEASE NAME | Jane Burns 194 |
| LOCATION | |
| COUNTY | Frio |
| STATE | TX |
| JOB DESCRIPTION | Tanks Rentals |
| JOB CONTACT | |

| JOB # | EQUIPMENT # | PURCHASE ORDER NO. | TERMS | DUE DATE |
|---|---|---|---|---|
| 40026635 | | | Net - 30 days | 06/27/2009 |

| | QTY | U of M | UNIT PRICE | INVOICE AMOUNT |
|---|---|---|---|---|
| *For Service Dates: 03/01/2009 to 03/16/2009* | | | | |
| 0040026635 | | | | |
| 150800384C Tanks Rentals 03/01/2009 | | | | |
| Frac Tank-Day Rate | 14.00 | DAY | 40.00 | 560.00 T |
| 150800386C Tanks Rentals 03/16/2009 | | | | |
| Frac Tank-Day Rate<br>TANK 6896-0 | 16.00 | DAY | 40.00 | 640.00 T |

EXHIBIT "C"

VOL 0 0 6 9 PAGE 4 4 5

| PLEASE REMIT TO: | SEND OTHER CORRESPONDENCE TO: | | |
|---|---|---|---|
| BASIC ENERGY SERVICES,LP | BASIC ENERGY SERVICES,LP | SUB TOTAL | 1,200.00 |
| PO BOX 841903 | PO BOX 10460 | TAX | 99.00 |
| DALLAS,TX 75284-1903 | MIDLAND,TX 79702 | INVOICE TOTAL | 1,299.00 |

| PAGE | CUST NO | INVOICE DATE |
|---|---|---|
| 1 of 1 | 1002634 | 06/08/2009 |

**INVOICE NUMBER**

**1508 - 90045044**

**Pearsall** (830) 334-4010

B MAVERICK ENERGY GROUP
I PO Box: 79
L BIGFOOT
L
T TX US 78005
O ATTN:

J
O
B

S
I
T
E

| | |
|---|---|
| LEASE NAME | Jane Burns #33 |
| LOCATION | |
| COUNTY | Frio |
| STATE | TX |
| JOB DESCRIPTION | Trucking-Transferring Flu |
| JOB CONTACT | |

| JOB # | EQUIPMENT # | PURCHASE ORDER NO. | TERMS | DUE DATE |
|---|---|---|---|---|
| 40042499 | | | Net - 30 days | 07/08/2009 |

| | QTY | U of M | UNIT PRICE | INVOICE AMOUNT |
|---|---|---|---|---|
| *For Service Dates: 06/03/2009 to 06/03/2009* | | | | |
| 0040042499 | | | | |
| 150800488C Trucking-Transferring Flu 06/03/2009 | | | | |
| Transport/Vacuum Truck - Hrly | 3.00 | HR | 70.00 | 210.00 |

**EXHIBIT "C"**

| PLEASE REMIT TO: | SEND OTHER CORRESPONDENCE TO: | | |
|---|---|---|---|
| **BASIC ENERGY SERVICES,LP** | BASIC ENERGY SERVICES,LP | SUB TOTAL | 210.00 |
| PO BOX 841903 | PO BOX 10460 | TAX | 0.00 |
| DALLAS,TX 75284-1903 | MIDLAND, TX 79702 | INVOICE TOTAL | 210.00 |

| PAGE | CUST NO | INVOICE DATE |
|---|---|---|
| 1 of 1 | 1002634 | 06/12/2009 |

**INVOICE NUMBER**

**1508 - 90049670**

**Pearsall**          (830) 334-4010

B MAVERICK ENERGY GROUP
I PO Box: 79
L BIGFOOT
  TX US     78005
T
O ATTN:

J
O LEASE NAME      Jane Burns #217
B LOCATION
  COUNTY         Frio
S STATE          TX
I JOB DESCRIPTION  WS Equipment Hauling
T JOB CONTACT
E

| JOB # | EQUIPMENT # | PURCHASE ORDER NO. | TERMS | DUE DATE |
|---|---|---|---|---|
| 40041786 | | | Net - 30 days | 07/12/2009 |

| | QTY | U of M | UNIT PRICE | INVOICE AMOUNT |
|---|---|---|---|---|
| *For Service Dates: 06/02/2009 to 06/02/2009* | | | | |
| 0040041786 | | | | |
| 150800151B WS Equipment Hauling 06/02/2009 | | | | |
| Winch Truck Service - Hrly | 2.50 | HR | 75.00 | 187.50 |
| Additional Labor | 2.50 | HR | 25.00 | 62.50 |

# EXHIBIT "C"

VOL 0 0 9 PAGE 4 4 7

| PLEASE REMIT TO: | SEND OTHER CORRESPONDENCE TO: | | |
|---|---|---|---|
| BASIC ENERGY SERVICES,LP | BASIC ENERGY SERVICES, LP | SUB TOTAL | 250.00 |
| PO BOX 841903 | PO BOX 10460 | TAX | 0.00 |
| DALLAS,TX 75284-1903 | MIDLAND, TX 79702 | INVOICE TOTAL | 250.00 |

| PAGE | CUST NO | INVOICE DATE |
|------|---------|--------------|
| 1 of 1 | 1002634 | 06/12/2009 |

| INVOICE NUMBER |
|----------------|
| 1508 - 90049760 |

**Pearsall**      **(830) 334-4010**

B MAVERICK ENERGY GROUP
I PO Box: 79
L BIGFOOT
L
T TX US     78005
O ATTN:

J O B   S I T E

| LEASE NAME | Jane Burns #217 |
|------------|-----------------|
| LOCATION | |
| COUNTY | Frio |
| STATE | TX |
| JOB DESCRIPTION | Trucking-Transferring Flu |
| JOB CONTACT | |

| JOB # | EQUIPMENT # | PURCHASE ORDER NO. | TERMS | DUE DATE |
|-------|-------------|--------------------|-------|----------|
| 40040041 | | | Net - 30 days | 07/12/2009 |

| | QTY | U of M | UNIT PRICE | INVOICE AMOUNT |
|--|-----|--------|------------|----------------|
| *For Service Dates: 05/27/2009 to 05/27/2009* | | | | |
| 0040040041 | | | | |
| 150800477C Trucking-Transferring Flu 05/27/2009 | | | | |
| Transport/Vacuum Truck - Hrly | 2.00 | HR | 70.00 | 140.00 |

# EXHIBIT "C"

VOL 0069 PAGE 448

| PLEASE REMIT TO: | SEND OTHER CORRESPONDENCE TO: | | |
|------------------|-------------------------------|--|--|
| BASIC ENERGY SERVICES,LP | BASIC ENERGY SERVICES,LP | SUB TOTAL | 140.00 |
| PO BOX 841903 | PO BOX 10460 | TAX | 0.00 |
| DALLAS,TX 75284-1903 | MIDLAND,TX 79702 | INVOICE TOTAL | 140.00 |

| PAGE | CUST NO | INVOICE DATE |
|---|---|---|
| 1 of 1 | 1002634 | 06/12/2009 |

**INVOICE NUMBER**

1508 - 90050258

**Pearsall**      (830) 334-4010

B MAVERICK ENERGY GROUP
I PO Box: 79
L BIGFOOT
L TX US    78005
T
O ATTN:

| J O B   S I T E | | |
|---|---|---|
| LEASE NAME | Jane Burns #271 |
| LOCATION | |
| COUNTY | Frio |
| STATE | TX |
| JOB DESCRIPTION | Trucking-Transferring Flu |
| JOB CONTACT | |

| JOB # | EQUIPMENT # | PURCHASE ORDER NO. | TERMS | DUE DATE |
|---|---|---|---|---|
| 40040047 | | | Net - 30 days | 07/12/2009 |

| | QTY | U of M | UNIT PRICE | INVOICE AMOUNT |
|---|---|---|---|---|
| *For Service Dates: 05/27/2009 to 05/27/2009* | | | | |
| 0040040047 | | | | |
| 150800476C Trucking-Transferring Flu 05/27/2009 | | | | |
| Transport/Vacuum Truck - Hrly | 2.50 | HR | 70.00 | 175.00 |

EXHIBIT "C"

VOL 009 PAGE 449

| PLEASE REMIT TO: | SEND OTHER CORRESPONDENCE TO: | | |
|---|---|---|---|
| BASIC ENERGY SERVICES,LP | BASIC ENERGY SERVICES,LP | SUB TOTAL | 175.00 |
| PO BOX 841903 | PO BOX 10460 | TAX | 0.00 |
| DALLAS,TX 75284-1903 | MIDLAND, TX 79702 | INVOICE TOTAL | 175.00 |

| PAGE | CUST NO | INVOICE DATE |
|------|---------|--------------|
| 1 of 1 | 1002634 | 06/12/2009 |

**INVOICE NUMBER**

**1508 - 90050264**

**Pearsall**          **(830) 334-4010**

B MAVERICK ENERGY GROUP
I PO Box: 79
L BIGFOOT
T TX US      78005
o ATTN:

| J O B | | |
|-------|---|---|
| **LEASE NAME** | JB #252 | |
| **LOCATION** | | |
| **COUNTY** | FRIO | |
| **STATE** | TX | |
| **JOB DESCRIPTION** | Trucking-Transferring Flu | |
| **JOB CONTACT** | | |

| JOB # | EQUIPMENT # | PURCHASE ORDER NO. | TERMS | DUE DATE |
|-------|-------------|--------------------|-------|----------|
| 40039090 | | | Net - 30 days | 07/12/2009 |

| | QTY | U of M | UNIT PRICE | INVOICE AMOUNT |
|---|-----|--------|------------|----------------|
| *For Service Dates: 05/27/2009 to 05/27/2009* | | | | |
| 0040039090 | | | | |
| 150800479C Trucking-Transferring Flu 05/27/2009 | | | | |
| Transport/Vacuum Truck - Hrly | 1.00 | HR | 70.00 | 70.00 |

**EXHIBIT "C"**

| | | |
|---|---|---|
| **PLEASE REMIT TO:** | **SEND OTHER CORRESPONDENCE TO:** | |
| BASIC ENERGY SERVICES,LP | BASIC ENERGY SERVICES,LP | **SUB TOTAL**     70.00 |
| PO BOX 841903 | PO BOX 10460 | **TAX**     0.00 |
| DALLAS,TX 75284-1903 | MIDLAND,TX 79702 | **INVOICE TOTAL**     70.00 |

| PAGE | CUST NO | INVOICE DATE |
|------|---------|--------------|
| 1 of 1 | 1002634 | 07/03/2009 |

**INVOICE NUMBER**

**1508 - 90069252**

**Pearsall**          (830) 334-4010

B  MAVERICK ENERGY GROUP
I  PO Box: 79
L  BIGFOOT
   TX US   78005
T
O  ATTN:

| J O B | | |
|-------|--|--|
| LEASE NAME | JANE BURNS 252-I | |
| LOCATION | | |
| COUNTY | FRIO | |
| STATE | TX | |
| JOB DESCRIPTION | Tanks Rentals | |
| JOB CONTACT | | |

| JOB # | EQUIPMENT # | PURCHASE ORDER NO. | TERMS | DUE DATE |
|-------|-------------|--------------------|-------|----------|
| 40057192 | | | Net - 30 days | 08/02/2009 |

| | QTY | U of M | UNIT PRICE | INVOICE AMOUNT |
|--|-----|--------|------------|----------------|
| *For Service Dates: 06/30/2009 to 06/30/2009* | | | | |
| 0040057192 | | | | |
| 150800880C Tanks Rentals 06/30/2009 | | | | |
| Frac Tank-Day Rate | 15.00 | DAY | 40.00 | 600.00 T |
| Miscellaneous | 1.00 | EA | 200.00 | 200.00 T |
| WASHOUT | | | | |

# EXHIBIT "C"

VOL 0069 PAGE 451

| PLEASE REMIT TO: | SEND OTHER CORRESPONDENCE TO: | | |
|------------------|-------------------------------|--|--|
| BASIC ENERGY SERVICES,LP | BASIC ENERGY SERVICES,LP | SUB TOTAL | 800.00 |
| PO BOX 841903 | PO BOX 10460 | TAX | 66.00 |
| DALLAS,TX 75284-1903 | MIDLAND, TX 79702 | INVOICE TOTAL | 866.00 |

| PAGE | CUST NO | INVOICE DATE |
|---|---|---|
| 1 of 1 | 1002634 | 07/03/2009 |

**INVOICE NUMBER**

**1508 - 90069253**

**Pearsall**     **(830) 334-4010**

B MAVERICK ENERGY GROUP
I PO Box: 79
L BIGFOOT
   TX US     78005
T
O ATTN:

J LEASE NAME      JANE BURNS 295-I
O LOCATION
B COUNTY          FRIO
S STATE           TX
I JOB DESCRIPTION   Tanks Rentals
T JOB CONTACT
E

| JOB # | EQUIPMENT # | PURCHASE ORDER NO. | TERMS | DUE DATE |
|---|---|---|---|---|
| 40057198 | | | Net - 30 days | 08/02/2009 |

| | QTY | U of M | UNIT PRICE | INVOICE AMOUNT |
|---|---|---|---|---|
| *For Service Dates: 06/30/2009 to 06/30/2009* | | | | |
| 0040057198 | | | | |
| 150800881C Tanks Rentals 06/30/2009 | | | | |
| Frac Tank-Day Rate | 15.00 | DAY | 40.00 | 600.00 T |

**EXHIBIT "C"**

VOL 0 0 9 PAGE 4 5 2

**PLEASE REMIT TO:**     SEND OTHER CORRESPONDENCE TO:

BASIC ENERGY SERVICES,LP    BASIC ENERGY SERVICES,LP
PO BOX 841903           PO BOX 10460
DALLAS,TX 75284-1903     MIDLAND, TX 79702

| | |
|---|---|
| SUB TOTAL | 600.00 |
| TAX | 49.50 |
| INVOICE TOTAL | 649.50 |

| PAGE | CUST NO | INVOICE DATE |
|------|---------|--------------|
| 1 of 1 | 1002634 | 07/03/2009 |

**INVOICE NUMBER**

**1508 - 90069255**

**Pearsall**      **(830) 334-4010**

B   MAVERICK ENERGY GROUP
I   PO Box: 79
L   BIGFOOT
L
T   TX US    78005
O   ATTN:

| J O B | | |
|---|---|---|
| LEASE NAME | JANE BURNS 217 | |
| LOCATION | | |
| COUNTY | FRIO | |
| STATE | TX | |
| JOB DESCRIPTION | Tanks Rentals | |
| JOB CONTACT | | |

| JOB # | EQUIPMENT # | PURCHASE ORDER NO. | TERMS | DUE DATE |
|-------|-------------|--------------------|-------|----------|
| 40057195 | | | Net - 30 days | 08/02/2009 |

| | QTY | U of M | UNIT PRICE | INVOICE AMOUNT |
|---|-----|--------|------------|----------------|
| *For Service Dates: 06/30/2009 to 06/30/2009* | | | | |
| 0040057195 | | | | |
| 150800892C Tanks Rentals 06/30/2009 | | | | |
| Frac Tank-Day Rate | 10.00 | DAY | 40.00 | 400.00 T |
| Miscellaneous | 1.00 | EA | 200.00 | 200.00 T |
| WASHOUT | | | | |

**EXHIBIT "C"**

| PLEASE REMIT TO: | SEND OTHER CORRESPONDENCE TO: | | |
|---|---|---|---|
| BASIC ENERGY SERVICES,LP | BASIC ENERGY SERVICES,LP | SUB TOTAL | 600.00 |
| PO BOX 841903 | PO BOX 10460 | TAX | 49.50 |
| DALLAS,TX 75284-1903 | MIDLAND,TX 79702 | INVOICE TOTAL | 649.50 |

| PAGE | CUST NO | INVOICE DATE |
|---|---|---|
| 1 of 1 | 1002634 | 07/03/2009 |

**INVOICE NUMBER**

**1508 - 90069256**

**Pearsall**          **(830) 334-4010**

B  MAVERICK ENERGY GROUP
I  PO Box: 79
L  BIGFOOT
T  TX US      78005
O  ATTN:

| J O B | | |
|---|---|---|
| **LEASE NAME** | JANE BURNS 360 | |
| **LOCATION** | | |
| **COUNTY** | FRIO | |
| **STATE** | TX | |
| **JOB DESCRIPTION** | Tanks Rentals | |
| **JOB CONTACT** | | |

S I T E

| JOB # | EQUIPMENT # | PURCHASE ORDER NO. | TERMS | DUE DATE |
|---|---|---|---|---|
| 40057194 | | | Net - 30 days | 08/02/2009 |

| | QTY | U of M | UNIT PRICE | INVOICE AMOUNT |
|---|---|---|---|---|
| **For Service Dates: 06/30/2009 to 06/30/2009** | | | | |
| 0040057194 | | | | |
| 150800893C Tanks Rentals 06/30/2009 | | | | |
| Frac Tank-Day Rate | 10.00 | DAY | 40.00 | 400.00 T |
| Miscellaneous | 1.00 | EA | 200.00 | 200.00 T |
| WASHOUT | | | | |

**EXHIBIT "C"**

VOL 0 0 6 9 PAGE 4 5 4

| PLEASE REMIT TO: | SEND OTHER CORRESPONDENCE TO: | | |
|---|---|---|---|
| BASIC ENERGY SERVICES,LP | BASIC ENERGY SERVICES,LP | SUB TOTAL | 600.00 |
| PO BOX 841903 | PO BOX 10460 | TAX | 49.50 |
| DALLAS,TX 75284-1903 | MIDLAND,TX 79702 | INVOICE TOTAL | 649.50 |

| PAGE | CUST NO | INVOICE DATE |
|---|---|---|
| 1 of 1 | 1002634 | 07/08/2009 |

| INVOICE NUMBER |
|---|
| 1508 - 90071751 |

**Pearsall**        (830) 334-4010

B MAVERICK ENERGY GROUP
I PO Box: 79
L BIGFOOT
T TX US      78005
O ATTN:

J
O
B

S
I
T
E

| LEASE NAME | JANE BURNS 252 |
|---|---|
| LOCATION | |
| COUNTY | FRIO |
| STATE | TX |
| JOB DESCRIPTION | WS Equipment Hauling |
| JOB CONTACT | |

| JOB # | EQUIPMENT # | PURCHASE ORDER NO. | TERMS | DUE DATE |
|---|---|---|---|---|
| 40058044 | | | Net - 30 days | 08/07/2009 |

| | QTY | U of M | UNIT PRICE | INVOICE AMOUNT |
|---|---|---|---|---|
| *For Service Dates: 07/02/2009 to 07/02/2009* | | | | |
| 0040058044 | | | | |
| 150800401B WS Equipment Hauling 07/02/2009 | | | | |
| Winch Truck Service - Hrly | 2.50 | HR | 75.00 | 187.50 |
| Additional Labor | 2.50 | HR | 25.00 | 62.50 |

# EXHIBIT "C"

| PLEASE REMIT TO: | SEND OTHER CORRESPONDENCE TO: | | |
|---|---|---|---|
| BASIC ENERGY SERVICES,LP | BASIC ENERGY SERVICES,LP | SUB TOTAL | 250.00 |
| PO BOX 841903 | PO BOX 10460 | TAX | 0.00 |
| DALLAS,TX 75284-1903 | MIDLAND,TX 79702 | INVOICE TOTAL | 250.00 |

| PAGE | CUST NO | INVOICE DATE |
|------|---------|--------------|
| 1 of 1 | 1610-MAV002 | 03/29/2009 |

**INVOICE NUMBER**

# 1610008501

**Pearsall**  830-334-4010

**BILL TO**
MAVERICK ENERGY GROUP
P O BOX 79

BIG FOOT     TX     78005
ATTN:

**JOB SITE**

| LEASE NAME | Jane Burns |
|------------|-----------|
| WELL NO. | 347 |
| COUNTY | Frio |
| STATE | Tx |
| JOB DESCRIPTION | Tank Rentals |
| JOB CONTACT | |

| JOB # | EQUIPMENT # | PURCHASE ORDER NO. | TERMS | DUE DATE |
|-------|-------------|--------------------|-------|----------|
| 1610-08788 | 14049 | | Net 30 DAYS | 04/28/2009 |

| | QTY | U of M | UNIT PRICE | INVOICE AMOUNT |
|---|-----|--------|------------|----------------|
| **For Service Dates: 02/16/2009 to 02/24/2009** | | | | |
| 1610-08788 | | | | |
| **1610-340608   Tanks Rentals   2/16/09** | | | | |
| Transport/Vacuum Truck - Hrly | 13.00 | Hour | 42.000 | 546.00 T |
| **1610-341792A   Tanks Rentals   2/24/09** | | | | |
| Transport/Vacuum Truck - Hrly | 5.00 | Hour | 42.000 | 210.00 T |

**EXHIBIT "C"**

VOL 0 0 6 9 PAGE 4 5 6

**PLEASE REMIT TO:**
*BASiC ENERGY SERVICES, LP*
*PO BOX 841903*
*DALLAS, TX 75284-1903*

SEND OTHER CORRESPONDENCE TO:
BASiC ENERGY SERVICES, LP
PO BOX 10460
MIDLAND, TX 79702

| SUBTOTAL | 756.00 |
|----------|--------|
| TAX | 51.04 |
| **INVOICE TOTAL** | **807.04** |

| PAGE | CUST NO | INVOICE DATE |
|---|---|---|
| 1 of 1 | 1610-MAV002 | 03/31/2009 |

**INVOICE NUMBER**

# 1610008563

**Pearsall**          830-334-4010

BILL TO:
MAVERICK ENERGY GROUP
P O BOX 79
BIG FOOT          TX     78005
ATTN:

JOB SITE:
| | |
|---|---|
| LEASE NAME | Jane Burns |
| WELL NO. | 38-I |
| COUNTY | Frio |
| STATE | Tx |
| JOB DESCRIPTION | Tank Cleaning |
| JOB CONTACT | |

| JOB # | EQUIPMENT # | PURCHASE ORDER NO. | TERMS | DUE DATE |
|---|---|---|---|---|
| 1610-08675 | 12015 | | Net 30 DAYS | 04/30/2009 |

| | QTY | U of M | UNIT PRICE | INVOICE AMOUNT |
|---|---|---|---|---|
| *For Service Dates: 03/16/2009 to 03/16/2009* | | | | |
| 1610-08675 | | | | |
| 1610-341335A  Tank Cleaning  3/16/09 | | | | |
| Transport/Vacuum Truck - Hrly | 3.00 | Hour | 77.000 | 231.00 T |

**EXHIBIT "C"**

VOL 0 0 6 9 PAGE 4 5 7

PLEASE REMIT TO:
*BASIC ENERGY SERVICES, LP*
*PO BOX 841903*
*DALLAS, TX 75284-1903*

SEND OTHER CORRESPONDENCE TO:
*BASIC ENERGY SERVICES, LP*
*PO BOX 10460*
*MIDLAND, TX 79702*

| | |
|---|---|
| SUBTOTAL | 231.00 |
| TAX | 15.60 |
| INVOICE TOTAL | 246.60 |

| PAGE | CUST NO | INVOICE DATE |
|---|---|---|
| 1 of 1 | 1610-MAV002 | 03/31/2009 |

**INVOICE NUMBER**

## 1610008564

**Pearsall**          830-334-4010

B I L L   MAVERICK ENERGY GROUP
T O   P O BOX 79

BIG FOOT          TX     78005
ATTN:

J O B   S I T E

| LEASE NAME | Jane Burns |
|---|---|
| WELL NO. | 38-I |
| COUNTY | Frio |
| STATE | Tx |
| JOB DESCRIPTION | T-Hauling-Transfering Fluids |
| JOB CONTACT | |

| JOB # | EQUIPMENT # | PURCHASE ORDER NO. | TERMS | DUE DATE |
|---|---|---|---|---|
| 1610-08674 | 07938 | | Net 30 DAYS | 04/30/2009 |

| | QTY | U of M | UNIT PRICE | INVOICE AMOUNT |
|---|---|---|---|---|
| *For Service Dates: 03/16/2009 to 03/16/2009*<br>1610-08674 | | | | |
| **1610-340710    Trucking-Transferring Flt 3/16/09**<br>Transport/Vacuum Truck - Hrly | 2.00 | Hour | 75.000 | 150.00 |

**EXHIBIT "C"**

VOL 0069 PAGE 458

| PLEASE REMIT TO: | SEND OTHER CORRESPONDENCE TO: | | |
|---|---|---|---|
| *BASIC ENERGY SERVICES, LP*<br>*PO BOX 841903*<br>*DALLAS, TX  75284-1903* | *BASIC ENERGY SERVICES, LP*<br>*PO BOX 10460*<br>*MIDLAND, TX  79702* | SUBTOTAL<br>TAX<br>**INVOICE TOTAL** | 150.00<br>0.00<br>**150.00** |

| PAGE | CUST NO | INVOICE DATE |
|---|---|---|
| 1 of 1 | 1610-MAV002 | 03/31/2009 |

**INVOICE NUMBER**

## 1610008565

**Pearsall**          830-334-4010

| | | | | | |
|---|---|---|---|---|---|
| B I L L | MAVERICK ENERGY GROUP<br>P O BOX 79 | | J O B | LEASE NAME | J.B. |
| | | | | WELL NO. | 292 |
| | | | | COUNTY | frio |
| T O | BIG FOOT          TX     78005<br>ATTN: | | S I T E | STATE | tx |
| | | | | JOB DESCRIPTION | T-Hauling-Transfering Fluids |
| | | | | JOB CONTACT | |

| JOB #<br>1610-08589 | EQUIPMENT #<br>12015 | PURCHASE ORDER NO. | TERMS<br>Net 30 DAYS | DUE DATE<br>04/30/2009 |
|---|---|---|---|---|

| | QTY | U of M | UNIT PRICE | INVOICE AMOUNT |
|---|---|---|---|---|
| *For Service Dates:  02/04/2009  to  03/04/2009* | | | | |
| 1610-08589 | | | | |
| **1610-340639     Trucking-Transferring Flu  3/4/09** | | | | |
| Transport/Vacuum Truck - Hrly | 1.50 | Hour | 77.000 | 115.50 |
| Transport/Vacuum Truck-Barrels | 130.00 | BR | 0.350 | 45.50 |

**EXHIBIT "C"**

VOL 0 0 6 9 PAGE 4 5 9

| PLEASE REMIT TO:<br>*BASIC ENERGY SERVICES, LP*<br>*PO BOX 841903*<br>*DALLAS, TX  75284-1903* | SEND OTHER CORRESPONDENCE TO:<br>*BASiC ENERGY SERVICES, LP*<br>*PO BOX 10460*<br>*MIDLAND, TX  79702* | SUBTOTAL | 161.00 |
|---|---|---|---|
| | | TAX | 0.00 |
| | | **INVOICE TOTAL** | **161.00** |

| PAGE | CUST NO | INVOICE DATE |
|---|---|---|
| 1 of 1 | 1610-MAV002 | 03/31/2009 |

**INVOICE NUMBER**

# 1610008567

**Pearsall**                   830-334-4010

| B I L L | MAVERICK ENERGY GROUP | J O B | LEASE NAME | Jane Burns |
|---|---|---|---|---|
| | P O BOX 79 | | WELL NO. | 389 |
| | | | COUNTY | Frio |
| T O | BIG FOOT          TX     78005 | S I T E | STATE | Tx |
| | ATTN: | | JOB DESCRIPTION | T-Hauling-Transfering Fluids |
| | | | JOB CONTACT | |

| JOB # | EQUIPMENT # | PURCHASE ORDER NO. | TERMS | DUE DATE |
|---|---|---|---|---|
| 1610-08673 | 07938 | | Net 30 DAYS | 04/30/2009 |

| | QTY | U of M | UNIT PRICE | INVOICE AMOUNT |
|---|---|---|---|---|
| *For Service Dates: 03/16/2009 to 03/16/2009* | | | | |
| 1610-08673 | | | | |
| 1610-340709    **Trucking-Transferring Flu  3/16/09** | | | | |
| Transport/Vacuum Truck - Hrly | 4.00 | Hour | 75.000 | 300.00 |

EXHIBIT "C"

VOL 0 0 6 9 PAGE 4 6 0

| PLEASE REMIT TO: | SEND OTHER CORRESPONDENCE TO: | | |
|---|---|---|---|
| *BASIC ENERGY SERVICES, LP* | *BASIC ENERGY SERVICES, LP* | SUBTOTAL | 300.00 |
| *PO BOX 841903* | *PO BOX 10460* | TAX | 0.00 |
| *DALLAS, TX  75284-1903* | *MIDLAND, TX  79702* | INVOICE TOTAL | 300.00 |

| PAGE | CUST NO | INVOICE DATE |
|---|---|---|
| 1 of 1 | 1610-MAV002 | 03/31/2009 |

**INVOICE NUMBER**

# 1610008568

## Pearsall                    830-334-4010

| | |
|---|---|
| B I L L | MAVERICK ENERGY GROUP |
| | P O BOX 79 |
| T O | BIG FOOT            TX    78005 |
| | ATTN: |

| J O B   S I T E | | |
|---|---|---|
| | LEASE NAME | Jane Burns |
| | WELL NO. | 40 |
| | COUNTY | Frio |
| | STATE | Tx |
| | JOB DESCRIPTION | T-Hauling-Transfering Fluids |
| | JOB CONTACT | |

| JOB # | EQUIPMENT # | PURCHASE ORDER NO. | TERMS | DUE DATE |
|---|---|---|---|---|
| 1610-08687 | 12775 | | Net 30 DAYS | 04/30/2009 |

| | QTY | U of M | UNIT PRICE | INVOICE AMOUNT |
|---|---|---|---|---|
| *For Service Dates: 03/17/2009 to 03/17/2009* | | | | |
| 1610-08687 | | | | |
| 1610-342364  **Trucking-Transferring Flu 3/17/09** | | | | |
| Transport/Vacuum Truck - Hrly | 3.50 | Hour | 75.000 | 262.50 |

## EXHIBIT "C"

VOL 0069 PAGE 464

| PLEASE REMIT TO: | SEND OTHER CORRESPONDENCE TO: | | |
|---|---|---|---|
| *BASIC ENERGY SERVICES, LP* | *BASiC ENERGY SERVICES, LP* | **SUBTOTAL** | 262.50 |
| *PO BOX 841903* | *PO BOX 10460* | **TAX** | 0.00 |
| *DALLAS, TX  75284-1903* | *MIDLAND, TX  79702* | **INVOICE TOTAL** | 262.50 |

| PAGE | CUST NO | INVOICE DATE |
|------|---------|--------------|
| 1 of 1 | 1610-MAV002 | 03/31/2009 |

INVOICE NUMBER

## 1610008569

**Pearsall**                  830-334-4010

| | | |
|---|---|---|
| **B I L L T O** | MAVERICK ENERGY GROUP<br>P O BOX 79<br><br>BIG FOOT            TX      78005<br>ATTN: | |

| **J O B   S I T E** | | |
|---|---|---|
| | LEASE NAME | Jane Burns |
| | WELL NO. | 386 |
| | COUNTY | Frio |
| | STATE | Tx |
| | JOB DESCRIPTION | T-Hauling-Transfering Fluids |
| | JOB CONTACT | |

| JOB #<br>1610-08703 | EQUIPMENT #<br>07938 | PURCHASE ORDER NO. | TERMS<br>Net 30 DAYS | DUE DATE<br>04/30/2009 |
|---|---|---|---|---|

| | QTY | U of M | UNIT PRICE | INVOICE AMOUNT |
|---|---|---|---|---|
| *For Service Dates: 03/18/2009 to 03/18/2009*<br>1610-08703 | | | | |
| **1610-341433A    Trucking-Transferring Flu 3/18/09**<br>Transport/Vacuum Truck - Hrly | 10.00 | Hour | 75.000 | 750.00 |

**EXHIBIT "C"**

VOL 0069 PAGE 462

| | | | |
|---|---|---|---|
| **PLEASE REMIT TO:**<br>*BASIC ENERGY SERVICES, LP*<br>*PO BOX 841903*<br>*DALLAS, TX  75284-1903* | SEND OTHER CORRESPONDENCE TO:<br>*BASIC ENERGY SERVICES, LP*<br>*PO BOX 10460*<br>*MIDLAND, TX  79702* | SUBTOTAL<br>TAX<br>**INVOICE TOTAL** | 750.00<br>0.00<br>**750.00** |

| PAGE | CUST NO | INVOICE DATE |
|---|---|---|
| 1 of 1 | 1610-MAV002 | 03/31/2009 |

**INVOICE NUMBER**

# 1610008570

**Pearsall**  830-334-4010

**BILL TO**
MAVERICK ENERGY GROUP
P O BOX 79
BIG FOOT    TX    78005
ATTN:

**JOB SITE**
| LEASE NAME | Jane Burns |
|---|---|
| WELL NO. | 272 |
| COUNTY | Frio |
| STATE | Tx |
| JOB DESCRIPTION | Equipment Hauling |
| JOB CONTACT | |

| JOB # | EQUIPMENT # | PURCHASE ORDER NO. | TERMS | DUE DATE |
|---|---|---|---|---|
| 1610-08708 | 10701 | | Net 30 DAYS | 04/30/2009 |

*For Service Dates: 03/19/2009 to 03/19/2009*
1610-08708

| | | QTY | U of M | UNIT PRICE | INVOICE AMOUNT |
|---|---|---|---|---|---|
| **1610-4034  WS Equipment Hauling  3/19/09** | | | | | |
| Winch Truck Service - Hrly | | 2.50 | Hour | 75.000 | 187.50 |
| Additional Labor | | 2.50 | Hour | 25.000 | 62.50 |

**EXHIBIT "C"**

**PLEASE REMIT TO:**
*BASIC ENERGY SERVICES, LP*
PO BOX 841903
DALLAS, TX 75284-1903

SEND OTHER CORRESPONDENCE TO:
*BASIC ENERGY SERVICES, LP*
PO BOX 10460
MIDLAND, TX 79702

| SUBTOTAL | 250.00 |
|---|---|
| TAX | 0.00 |
| INVOICE TOTAL | 250.00 |

| PAGE | CUST NO | INVOICE DATE |
|------|---------|--------------|
| 1 of 1 | 1610-MAV002 | 03/31/2009 |

**INVOICE NUMBER**

# 1610008572

**Pearsall**　　　　　830-334-4010

**BILL TO**

MAVERICK ENERGY GROUP
P O BOX 79

BIG FOOT　　　　TX　　78005
ATTN:

**JOB SITE**

| LEASE NAME | Jane Burns |
|---|---|
| WELL NO. | 360-I |
| COUNTY | Frio |
| STATE | Tx |
| JOB DESCRIPTION | T-Hauling-Transfering Fluids |
| JOB CONTACT | |

| JOB # 1610-08718 | EQUIPMENT # 07938 | PURCHASE ORDER NO. | TERMS Net 30 DAYS | DUE DATE 04/30/2009 |
|---|---|---|---|---|

| | QTY | U of M | UNIT PRICE | INVOICE AMOUNT |
|---|---|---|---|---|
| *For Service Dates: 03/21/2009 to 03/21/2009* | | | | |
| 1610-08718 | | | | |
| 1610-341430A　**Trucking-Transferring Flu**　3/21/09 | | | | |
| Rig with Crew | 5.50 | Hour | 75.000 | 412.50 |

**EXHIBIT "C"**

VOL 0009 PAGE 464

| PLEASE REMIT TO: | SEND OTHER CORRESPONDENCE TO: | | |
|---|---|---|---|
| *BASIC ENERGY SERVICES, LP* | BASiC ENERGY SERVICES, LP | **SUBTOTAL** | 412.50 |
| *PO BOX 841903* | PO BOX 10460 | TAX | 0.00 |
| *DALLAS, TX 75284-1903* | MIDLAND, TX 79702 | **INVOICE TOTAL** | 412.50 |

| PAGE | CUST NO | INVOICE DATE |
|------|---------|--------------|
| 1 of 1 | 1610-MAV002 | 03/31/2009 |

**INVOICE NUMBER**

# 1610008574

## Pearsall

830-334-4010

**BILL TO**
MAVERICK ENERGY GROUP
P O BOX 79

BIG FOOT      TX    78005
ATTN:

**JOB SITE**

| LEASE NAME | Jane Burns |
|------------|------------|
| WELL NO. | 360-I |
| COUNTY | Frio |
| STATE | Tx |
| JOB DESCRIPTION | T-Hauling-Transfering Fluids |
| JOB CONTACT | |

| JOB #<br>1610-08720 | EQUIPMENT #<br>12015 | PURCHASE ORDER NO. | TERMS<br>Net 30 DAYS | DUE DATE<br>04/30/2009 |
|------|------|------|------|------|

|  | QTY | U of M | UNIT PRICE | INVOICE AMOUNT |
|--|-----|--------|------------|----------------|
| *For Service Dates: 03/21/2009 to 03/21/2009* | | | | |
| 1610-08720 | | | | |
| 1610-341364A    Trucking-Transferring Flu 3/21/09 | | | | |
| Transport/Vacuum Truck - Hrly | 5.50 | Hour | 75.000 | 412.50 |

EXHIBIT "C"

EXHIBIT "C"

VOL 0 0 6 9 PAGE 4 6 5

| PLEASE REMIT TO:<br>*BASiC ENERGY SERVICES, LP*<br>*PO BOX 841903*<br>*DALLAS, TX 75284-1903* | SEND OTHER CORRESPONDENCE TO:<br>*BASiC ENERGY SERVICES, LP*<br>*PO BOX 10460*<br>*MIDLAND, TX 79702* | | |
|---|---|---|---|
| | | **SUBTOTAL** | 412.50 |
| | | TAX | 0.00 |
| | | **INVOICE TOTAL** | 412.50 |

| PAGE | CUST NO | INVOICE DATE |
|------|---------|--------------|
| 1 of 1 | 1610-MAV002 | 03/31/2009 |

INVOICE NUMBER

# 1610008578

**Pearsall**            830-334-4010

**BILL TO**
MAVERICK ENERGY GROUP
P O BOX 79

BIG FOOT            TX    78005
ATTN:

**JOB SITE**

| LEASE NAME | Jane Burns |
|------------|------------|
| WELL NO. | 52 |
| COUNTY | Frio |
| STATE | Tx |
| JOB DESCRIPTION | T-Hauling-Transfering Fluids |
| JOB CONTACT | |

| JOB #<br>1610-08738 | EQUIPMENT #<br>12775 | PURCHASE ORDER NO. | TERMS<br>Net 30 DAYS | DUE DATE<br>04/30/2009 |
|---|---|---|---|---|

| | QTY | U of M | UNIT PRICE | INVOICE AMOUNT |
|---|---|---|---|---|
| *For Service Dates: 03/24/2009 to 03/24/2009* | | | | |
| 1610-08738 | | | | |
| **1610-342371    Trucking-Transferring Flu 3/24/09** | | | | |
| Transport/Vacuum Truck - Hrly | 7.00 | Hour | 75.000 | 525.00 |
| Transport/Vacuum Truck-Barrels | 130.00 | BR | 0.550 | 71.50 |

EXHIBIT "C"

VOL 0069 PAGE 466

bal = 516.58

SEND OTHER CORRESPONDENCE TO:
*BASiC ENERGY SERVICES, LP*
*PO BOX 10460*
*MIDLAND, TX  79702*

| | |
|---|---|
| SUBTOTAL | 596.50 |
| TAX | 0.00 |
| **INVOICE TOTAL** | **596.50** |

| PAGE | CUST NO | INVOICE DATE |
|------|---------|--------------|
| 1 of 1 | 1610-MAV002 | 03/31/2009 |

**INVOICE NUMBER**

# 1610008591

**Pearsall**                      830-334-4010

| | | |
|---|---|---|
| B I L L T O | MAVERICK ENERGY GROUP<br>P O BOX 79<br><br>BIG FOOT        TX    78005<br>ATTN: | J O B   S I T E | LEASE NAME    Jane Burns<br>WELL NO.    386<br>COUNTY    Frio<br>STATE    Tx<br>JOB DESCRIPTION    T-Hauling-Transfering Fluids<br>JOB CONTACT |

| JOB #<br>1610-08839 | EQUIPMENT #<br>07938 | PURCHASE ORDER NO. | TERMS<br>Net 30 DAYS | DUE DATE<br>04/30/2009 |
|---|---|---|---|---|

| | QTY | U of M | UNIT PRICE | INVOICE AMOUNT |
|---|---|---|---|---|
| *For Service Dates:  03/18/2009  to  03/18/2009*<br>1610-08839<br><br>1610-341432A    **Trucking-Transferring Flu  3/18/09**<br>Transport/Vacuum Truck - Hrly | 10.00 | Hour | 75.000 | 750.00 |

EXHIBIT "C"

VOL 0 0 b 9 PAGE 4 b 7

| PLEASE REMIT TO: | SEND OTHER CORRESPONDENCE TO: | | |
|---|---|---|---|
| *BASIC ENERGY SERVICES, LP*<br>*PO BOX 841903*<br>*DALLAS, TX  75284-1903* | *BASIC ENERGY SERVICES, LP*<br>*PO BOX 10460*<br>*MIDLAND, TX  79702* | **SUBTOTAL**<br>TAX<br>**INVOICE TOTAL** | 750.00<br>0.00<br>750.00 |

| PAGE | CUST NO | INVOICE DATE |
|------|---------|--------------|
| 1 of 1 | 1610-MAV002 | 03/31/2009 |

**INVOICE NUMBER**

## 1610008598

### Pearsall          830-334-4010

**BILL TO**
MAVERICK ENERGY GROUP
P O BOX 79

BIG FOOT          TX    78005
ATTN:

**JOB SITE**

| | |
|---|---|
| LEASE NAME | Jane Burns |
| WELL NO. | 38-I |
| COUNTY | Frio |
| STATE | Tx |
| JOB DESCRIPTION | T-Hauling-Transfering Fluids |
| JOB CONTACT | |

| JOB # | EQUIPMENT # | PURCHASE ORDER NO. | TERMS | DUE DATE |
|-------|-------------|--------------------|----|----------|
| 1610-08874 | 07938 | | Net 30 DAYS | 04/30/2009 |

| | QTY | U of M | UNIT PRICE | INVOICE AMOUNT |
|---|-----|--------|-----------|----------------|
| *For Service Dates: 03/13/2009 to 03/13/2009* | | | | |
| 1610-08874 | | | | |
| **1610-341425A    Trucking-Transferring Flu 3/13/09** | | | | |
| Transport/Vacuum Truck - Hrly | 6.50 | Hour | 75.000 | 487.50 |
| Transport/Vacuum Truck-Barrels | 130.00 | BR | 0.350 | 45.50 |

EXHIBIT "C"

**PLEASE REMIT TO:**
*BASiC ENERGY SERVICES, LP*
*PO BOX 841903*
*DALLAS, TX  75284-1903*

SEND OTHER CORRESPONDENCE TO:
*BASiC ENERGY SERVICES, LP*
*PO BOX 10460*
*MIDLAND, TX  79702*

| | |
|---|---|
| SUBTOTAL | 533.00 |
| TAX | 0.00 |
| **INVOICE TOTAL** | 533.00 |

| PAGE | CUST NO | INVOICE DATE |
|---|---|---|
| 1 of 1 | 1610-MAV002 | 03/31/2009 |

**INVOICE NUMBER**

# 1610008601

**Pearsall**                                    830-334-4010

| BILL TO | | | | JOB SITE | |
|---|---|---|---|---|---|
| MAVERICK ENERGY GROUP | | | | LEASE NAME | Jane Burns |
| P O BOX 79 | | | | WELL NO. | 389-I |
| | | | | COUNTY | Frio |
| BIG FOOT | TX | 78005 | | STATE | Tx |
| ATTN: | | | | JOB DESCRIPTION | Equipment Hauling |
| | | | | JOB CONTACT | |

| JOB # | EQUIPMENT # | PURCHASE ORDER NO. | TERMS | DUE DATE |
|---|---|---|---|---|
| 1610-08846 | 10701 | | Net 30 DAYS | 04/30/2009 |

| | QTY | U of M | UNIT PRICE | INVOICE AMOUNT |
|---|---|---|---|---|
| *For Service Dates:  03/31/2009  to  03/31/2009* | | | | |
| 1610-08846 | | | | |
| **1610-4046**      **WS Equipment Hauling**     3/31/09 | | | | |
| Winch Truck Service - Hrly | 2.50 | Hour | 75.000 | 187.50 |
| Additional Labor | 2.50 | Hour | 25.000 | 62.50 |

**EXHIBIT "C"**

| PLEASE REMIT TO: | SEND OTHER CORRESPONDENCE TO: | | |
|---|---|---|---|
| *BASIC ENERGY SERVICES, LP* | BASIC ENERGY SERVICES, LP | **SUBTOTAL** | 250.00 |
| PO BOX 841903 | PO BOX 10460 | TAX | 0.00 |
| DALLAS, TX  75284-1903 | MIDLAND, TX  79702 | **INVOICE TOTAL** | 250.00 |

| PAGE | CUST NO | INVOICE DATE |
|---|---|---|
| 1 of 1 | 1610-MAV002 | 03/31/2009 |

**INVOICE NUMBER**

# 1610008602

**Pearsall**                    830-334-4010

**BILL TO**
MAVERICK ENERGY GROUP
P O BOX 79

BIG FOOT            TX        78005
ATTN:

**JOB SITE**

| | |
|---|---|
| LEASE NAME | Jane Burns |
| WELL NO. | 271 |
| COUNTY | frio |
| STATE | tx |
| JOB DESCRIPTION | Equipment Hauling |
| JOB CONTACT | |

| JOB # | EQUIPMENT # | PURCHASE ORDER NO. | TERMS | DUE DATE |
|---|---|---|---|---|
| 1610-08847 | 10701 | | Net 30 DAYS | 04/30/2009 |

| | QTY | U of M | UNIT PRICE | INVOICE AMOUNT |
|---|---|---|---|---|
| *For Service Dates:  03/31/2009  to  03/31/2009* | | | | |
| 1610-08847 | | | | |
| 1610-4045    **WS Equipment Hauling**    3/31/09 | | | | |
| Winch Truck Service - Hrly | 2.50 | Hour | 75.000 | 187.50 |
| Additional Labor | 2.50 | Hour | 25.000 | 62.50 |

**EXHIBIT "C"**

| PLEASE REMIT TO: | SEND OTHER CORRESPONDENCE TO: | | |
|---|---|---|---|
| *BASIC ENERGY SERVICES, LP* | *BASIC ENERGY SERVICES, LP* | **SUBTOTAL** | 250.00 |
| *PO BOX 841903* | *PO BOX 10460* | **TAX** | 0.00 |
| *DALLAS, TX  75284-1903* | *MIDLAND, TX  79702* | **INVOICE TOTAL** | 250.00 |

| PAGE | CUST NO | INVOICE DATE |
|---|---|---|
| 1 of 1 | 1610-MAV002 | 03/31/2009 |

**INVOICE NUMBER**

# 1610008604

**Pearsall**                    830-334-4010

**BILL TO**
MAVERICK ENERGY GROUP
P O BOX 79

BIG FOOT          TX      78005
ATTN:

**JOB SITE**

| | |
|---|---|
| LEASE NAME | Jane Burns |
| WELL NO. | 206 |
| COUNTY | Frio |
| STATE | Tx |
| JOB DESCRIPTION | Equipment Hauling |
| JOB CONTACT | |

| JOB #<br>1610-08848 | EQUIPMENT #<br>10701 | PURCHASE ORDER NO. | TERMS<br>Net 30 DAYS | DUE DATE<br>04/30/2009 |
|---|---|---|---|---|

| | QTY | U of M | UNIT PRICE | INVOICE AMOUNT |
|---|---|---|---|---|
| *For Service Dates: 03/31/2009 to 03/31/2009* | | | | |
| 1610-08848 | | | | |
| **1610-4044  WS Equipment Hauling  3/31/09** | | | | |
| Winch Truck Service - Hrly | 2.00 | Hour | 75.000 | 150.00 |
| Additional Labor | 2.00 | Hour | 25.000 | 50.00 |

EXHIBIT "C"

**PLEASE REMIT TO:**
*BASIC ENERGY SERVICES, LP*
*PO BOX 841903*
*DALLAS, TX  75284-1903*

SEND OTHER CORRESPONDENCE TO:
*BASIC ENERGY SERVICES, LP*
*PO BOX 10460*
*MIDLAND, TX  79702*

| | |
|---|---|
| SUBTOTAL | 200.00 |
| TAX | 0.00 |
| **INVOICE TOTAL** | **200.00** |

VOL 0069 PAGE 471

| PAGE | CUST NO | INVOICE DATE |
|---|---|---|
| 1 of 1 | 1610-MAV002 | 03/31/2009 |

**INVOICE NUMBER**

## 1610008605

**Pearsall**          830-334-4010

B
I
L
L

T
O

MAVERICK ENERGY GROUP
P O BOX 79

BIG FOOT          TX          78005
ATTN:

J
O
B

S
I
T
E

| | |
|---|---|
| LEASE NAME | Jane Burns |
| WELL NO. | 294-I |
| COUNTY | Frio |
| STATE | Tx |
| JOB DESCRIPTION | Equipment Hauling |
| JOB CONTACT | |

| JOB # | EQUIPMENT # | PURCHASE ORDER NO. | TERMS | DUE DATE |
|---|---|---|---|---|
| 1610-08849 | 10701 | | Net 30 DAYS | 04/30/2009 |

*For Service Dates:  03/31/2009  to  03/31/2009*

1610-08849

| | | | QTY | U of M | UNIT PRICE | INVOICE AMOUNT |
|---|---|---|---|---|---|---|
| **1610-4043** | **WS Equipment Hauling** | 3/31/09 | | | | |
| Winch Truck Service - Hrly | | | 2.50 | Hour | 75.000 | 187.50 |
| Additional Labor | | | 2.50 | Hour | 25.000 | 62.50 |

**EXHIBIT "C"**

| PLEASE REMIT TO: | SEND OTHER CORRESPONDENCE TO: | | |
|---|---|---|---|
| *BASIC ENERGY SERVICES, LP* | *BASIC ENERGY SERVICES, LP* | SUBTOTAL | 250.00 |
| *PO BOX 841903* | *PO BOX 10460* | TAX | 0.00 |
| *DALLAS, TX  75284-1903* | *MIDLAND, TX  79702* | INVOICE TOTAL | 250.00 |

| PAGE | CUST NO | INVOICE DATE |
|------|---------|--------------|
| 1 of 1 | 1610-MAV002 | 03/31/2009 |

**INVOICE NUMBER**

# 1610008609

## Pearsall          830-334-4010

**BILL TO**
MAVERICK ENERGY GROUP
P O BOX 79

BIG FOOT          TX     78005
ATTN:

**JOB SITE**

| | |
|---|---|
| LEASE NAME | Jane Burns |
| WELL NO. | 271 |
| COUNTY | frio |
| STATE | tx |
| JOB DESCRIPTION | T-Hauling-Transfering Fluids |
| JOB CONTACT | |

| JOB #<br>1610-08853 | EQUIPMENT #<br>12015 | PURCHASE ORDER NO. | TERMS<br>Net 30 DAYS | DUE DATE<br>04/30/2009 |
|---|---|---|---|---|

| | QTY | U of M | UNIT PRICE | INVOICE AMOUNT |
|---|---|---|---|---|
| *For Service Dates: 03/31/2009 to 03/31/2009*<br>1610-08853 | | | | |
| 1610-342862    **Trucking-Transferring Flu** 3/31/09<br>Transport/Vacuum Truck - Hrly | 4.00 | Hour | 75.000 | 300.00 |

**EXHIBIT "C"**

VOL 0 0 6 9 PAGE 4 7 3

**PLEASE REMIT TO:**
*BASIC ENERGY SERVICES, LP*
*PO BOX 841903*
*DALLAS, TX  75284-1903*

SEND OTHER CORRESPONDENCE TO:
*BASIC ENERGY SERVICES, LP*
*PO BOX 10460*
*MIDLAND, TX  79702*

| | |
|---|---|
| SUBTOTAL | 300.00 |
| TAX | 0.00 |
| **INVOICE TOTAL** | **300.00** |

| PAGE | CUST NO | INVOICE DATE |
|---|---|---|
| 1 of 1 | 1610-MAV002 | 03/31/2009 |

**INVOICE NUMBER**

# 1610008615

## Pearsall                              830-334-4010

**BILL TO**
MAVERICK ENERGY GROUP
P O BOX 79

BIG FOOT              TX        78005
ATTN:

**JOB SITE**

| | |
|---|---|
| LEASE NAME | Jane Burns |
| WELL NO. | 217 |
| COUNTY | Frio |
| STATE | Tx |
| JOB DESCRIPTION | T-Hauling-Transfering Fluids |
| JOB CONTACT | |

| JOB # 1610-08865 | EQUIPMENT # 12015 | PURCHASE ORDER NO. | TERMS Net 30 DAYS | DUE DATE 04/30/2009 |
|---|---|---|---|---|

| | QTY | U of M | UNIT PRICE | INVOICE AMOUNT |
|---|---|---|---|---|
| *For Service Dates:  03/30/2009  to  03/30/2009* | | | | |
| 1610-08865 | | | | |
| **1610-342857**    **Trucking-Transferring Flu** 3/30/09 | | | | |
| Transport/Vacuum Truck - Hrly | 1.00 | Hour | 75.000 | 75.00 |

**EXHIBIT "C"**

| PLEASE REMIT TO: | SEND OTHER CORRESPONDENCE TO: | | |
|---|---|---|---|
| *BASIC ENERGY SERVICES, LP* | *BASIC ENERGY SERVICES, LP* | **SUBTOTAL** | 75.00 |
| PO BOX 841903 | PO BOX 10460 | TAX | 0.00 |
| *DALLAS, TX  75284-1903* | *MIDLAND, TX  79702* | **INVOICE TOTAL** | 75.00 |

| PAGE | CUST NO | INVOICE DATE |
|---|---|---|
| 1 of 1 | 1610-MAV002 | 03/31/2009 |

**INVOICE NUMBER**

# 1610008619

**Pearsall**          830-334-4010

| | |
|---|---|
| B I L L  T O | MAVERICK ENERGY GROUP<br>P O BOX 79<br><br>BIG FOOT          TX     78005<br>ATTN: |

| J O B  S I T E | |
|---|---|
| **LEASE NAME** | Jane Burns |
| **WELL NO.** | 232 |
| **COUNTY** | Frio |
| **STATE** | Tx |
| **JOB DESCRIPTION** | T-Hauling-Transfering Fluids |
| **JOB CONTACT** | |

| JOB #<br>1610-08862 | EQUIPMENT #<br>12015 | PURCHASE ORDER NO. | TERMS<br>Net 30 DAYS | DUE DATE<br>04/30/2009 |
|---|---|---|---|---|

| | QTY | U of M | UNIT PRICE | INVOICE AMOUNT |
|---|---|---|---|---|
| *For Service Dates:* **03/30/2009  to  03/30/2009**<br>1610-08862<br><br>**1610-342852     Trucking-Transferring Flu  3/30/09**<br>Transport/Vacuum Truck - Hrly | 1.00 | Hour | 75.000 | 75.00 |

EXHIBIT "C"

VOL 0069 PAGE 475

| PLEASE REMIT TO:<br>*BASIC ENERGY SERVICES, LP*<br>*PO BOX 841903*<br>*DALLAS, TX  75284-1903* | SEND OTHER CORRESPONDENCE TO:<br>*BASIC ENERGY SERVICES, LP*<br>*PO BOX 10460*<br>*MIDLAND, TX  79702* | **SUBTOTAL** | 75.00 |
|---|---|---|---|
| | | TAX | 0.00 |
| | | **INVOICE TOTAL** | **75.00** |

| PAGE | CUST NO | INVOICE DATE |
|---|---|---|
| 1 of 1 | 1610-MAV002 | 03/31/2009 |

**INVOICE NUMBER**

# 1610008620

**Pearsall**                        830-334-4010

| | |
|---|---|
| B I L L   T O | MAVERICK ENERGY GROUP<br>P O BOX 79<br><br>BIG FOOT            TX      78005<br>ATTN: |

| J O B   S I T E | |
|---|---|
| LEASE NAME | Jane Burns |
| WELL NO. | 250 |
| COUNTY | Frio |
| STATE | Tx |
| JOB DESCRIPTION | T-Hauling-Transfering Fluids |
| JOB CONTACT | |

| JOB #<br>1610-08863 | EQUIPMENT #<br>12015 | PURCHASE ORDER NO. | TERMS<br>Net 30 DAYS | DUE DATE<br>04/30/2009 |
|---|---|---|---|---|

| | QTY | U of M | UNIT PRICE | INVOICE AMOUNT |
|---|---|---|---|---|
| *For Service Dates:  03/30/2009  to  03/30/2009*<br>1610-08863 | | | | |
| **1610-342858    Trucking-Transferring Flu  3/30/09**<br>Transport/Vacuum Truck - Hrly | 1.00 | Hour | 75.000 | 75.00 |

**EXHIBIT "C"**

| PLEASE REMIT TO:<br>*BASIC ENERGY SERVICES, LP*<br>*PO BOX 841903*<br>*DALLAS, TX  75284-1903* | SEND OTHER CORRESPONDENCE TO:<br>*BASiC ENERGY SERVICES, LP*<br>*PO BOX 10460*<br>*MIDLAND, TX  79702* | SUBTOTAL | 75.00 |
|---|---|---|---|
| | | TAX | 0.00 |
| | | **INVOICE TOTAL** | **75.00** |

| PAGE | CUST NO | INVOICE DATE |
|---|---|---|
| 1 of 1 | 1610-MAV002 | 03/31/2009 |

**INVOICE NUMBER**

# 1610008621

**Pearsall**            830-334-4010

**BILL TO**
MAVERICK ENERGY GROUP
P O BOX 79

BIG FOOT          TX     78005
ATTN:

**JOB SITE**

| LEASE NAME | Jane Burns |
|---|---|
| WELL NO. | 252 |
| COUNTY | Frio |
| STATE | Tx |
| JOB DESCRIPTION | T-Hauling-Transfering Fluids |
| JOB CONTACT | |

| JOB #<br>1610-08864 | EQUIPMENT #<br>12015 | PURCHASE ORDER NO. | TERMS<br>Net 30 DAYS | DUE DATE<br>04/30/2009 |
|---|---|---|---|---|

| | QTY | U of M | UNIT PRICE | INVOICE AMOUNT |
|---|---|---|---|---|
| *For Service Dates: 03/30/2009 to 03/30/2009*<br>1610-08864 | | | | |
| **1610-342859    Trucking-Transferring Flu 3/30/09**<br>Transport/Vacuum Truck - Hrly | 1.50 | Hour | 75.000 | 112.50 |

**EXHIBIT "C"**

VOL 0 0 6 9 PAGE 4 7 7

| PLEASE REMIT TO: | SEND OTHER CORRESPONDENCE TO: | | |
|---|---|---|---|
| *BASIC ENERGY SERVICES, LP*<br>*PO BOX 841903*<br>*DALLAS, TX  75284-1903* | *BASIC ENERGY SERVICES, LP*<br>*PO BOX 10460*<br>*MIDLAND, TX  79702* | SUBTOTAL<br>TAX | 112.50<br>0.00 |
| | | **INVOICE TOTAL** | **112.50** |

| PAGE | CUST NO | INVOICE DATE |
|------|---------|--------------|
| 1 of 1 | 1610-MAV002 | 03/31/2009 |

**INVOICE NUMBER**

# 1610008623

**Pearsall**                    830-334-4010

B
I   MAVERICK ENERGY GROUP
L   P O BOX 79
L

T   BIG FOOT            TX    78005
O   ATTN:

| J O B   S I T E | |
|---|---|
| **LEASE NAME** | Jane Burns |
| **WELL NO.** | 323-U |
| **COUNTY** | Frio |
| **STATE** | Tx |
| **JOB DESCRIPTION** | T-Hauling-Transfering Fluids |
| **JOB CONTACT** | |

| JOB #<br>1610-08867 | EQUIPMENT #<br>12015 | PURCHASE ORDER NO. | TERMS<br>Net 30 DAYS | DUE DATE<br>04/30/2009 |
|---|---|---|---|---|

| | QTY | U of M | UNIT PRICE | INVOICE AMOUNT |
|---|---|---|---|---|
| *For Service Dates:  03/11/2009  to  03/11/2009* | | | | |
| 1610-08867 | | | | |
| **1610-341424A    Trucking-Transferring Flu 3/11/09**<br>Transport/Vacuum Truck - Hrly | 6.00 | Hour | 75.000 | 450.00 |
| **1610-341674A    Trucking-Transferring Flu 3/11/09**<br>Transport/Vacuum Truck - Hrly | 8.50 | Hour | 75.000 | 637.50 |

**EXHIBIT "C"**

| PLEASE REMIT TO:<br>*BASIC ENERGY SERVICES, LP*<br>*PO BOX 841903*<br>*DALLAS, TX  75284-1903* | SEND OTHER CORRESPONDENCE TO:<br>*BASIC ENERGY SERVICES, LP*<br>*PO BOX 10460*<br>*MIDLAND, TX  79702* | **SUBTOTAL**<br>**TAX**<br>**INVOICE TOTAL** | 1,087.50<br>0.00<br>1,087.50 |

| PAGE | CUST NO | INVOICE DATE |
|---|---|---|
| 1 of 1 | 1610-MAV002 | 03/31/2009 |

**INVOICE NUMBER**

# 1610008624

## Pearsall                               830-334-4010

**BILL TO**
MAVERICK ENERGY GROUP
P O BOX 79

BIG FOOT            TX      78005
ATTN:

**JOB SITE**

| | |
|---|---|
| LEASE NAME | Jane Burns |
| WELL NO. | 311-I |
| COUNTY | Frio |
| STATE | Tx |
| JOB DESCRIPTION | T-Hauling-Transfering Fluids |
| JOB CONTACT | |

| JOB #<br>1610-08870 | EQUIPMENT #<br>07938 | PURCHASE ORDER NO. | TERMS<br>Net 30 DAYS | DUE DATE<br>04/30/2009 |
|---|---|---|---|---|

| | QTY | U of M | UNIT PRICE | INVOICE AMOUNT |
|---|---|---|---|---|
| *For Service Dates:* **03/09/2009 to 03/09/2009**<br>1610-08870 | | | | |
| **1610-341421A    Trucking-Transferring Flu** 3/9/09<br>Transport/Vacuum Truck - Hrly | 9.00 | Hour | 77.000 | 693.00 |

**EXHIBIT "C"**

VOL 0 0 0 9 PAGE 4 7 9

| PLEASE REMIT TO:<br>*BASIC ENERGY SERVICES, LP*<br>PO BOX 841903<br>DALLAS, TX  75284-1903 | SEND OTHER CORRESPONDENCE TO:<br>*BASIC ENERGY SERVICES, LP*<br>*PO BOX 10460*<br>*MIDLAND, TX  79702* | SUBTOTAL<br>TAX<br>**INVOICE TOTAL** | 693.00<br>0.00<br>**693.00** |